## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| VIRGIN ORBIT HOLDINGS, INC., *et al.*,[1] | Case No. 23-10405 (___) |
| Debtors. | (Joint Administration Requested) |

### CERTIFICATION OF DEBTORS' CREDITOR MATRIX

In accordance with rule 1007(a) of the Federal Rules of Bankruptcy Procedure and rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), a list of creditors (the "**Creditor Matrix**") of the above-captioned debtors and debtors in possession (the "**Debtors**") is filed by attachment hereto.

The Creditor Matrix has been prepared from the Debtors' books and records. The undersigned, Daniel M. Hart, President and Chief Executive Officer of the Debtors, hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records and is consistent with the information contained therein. To the extent practicable, the Creditor Matrix complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

Although the information contained in the Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual

---

[1] The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are: Virgin Orbit Holdings, Inc. (6914); Virgin Orbit National Systems, LLC (3801); Vieco USA, Inc. (0492); Virgin Orbit, LLC (9648); and JACM Holdings, Inc. (1445). The Debtors' address is 4022 East Conant Street, Long Beach, CA 90808.

investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the Creditor Matrix.  In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: April 4, 2023                    /s/ Daniel M. Hart

                                         Daniel M. Hart
                                         President and Chief Executive Officer

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| (ACDI) - AMERICAN COMPUTER DEVELOPMENT, INC. | 7435 NEW TECHNOLOGY WAY STE A | FREDERICK | MD | 21703 | |
| 1800 M STREET OWNER, LP | PO BOX 21525 | NEW YORK | NY | 10087-1526 | |
| 1800 M STREET REIT, LP | 1170 PEACHTREE STREET NE, SUITE 600 | ATLANTA | GA | 30309 | |
| 1960 GRAND OFFICE OWNER 1, L.P. | ATTN: NIKKI JAZVEC, C/O CUSHMAN & WAKEFIELD OF CA, PO BOX 841045 | LOS ANGELES | CA | 90084-1045 | |
| 2BROTHERS MOBILE DETAILING | 45114 TREVOR AVE, SUITE 104 | LANCASTER | CA | 93534 | |
| 3 STAR INC | 9487 KING AIR CT, STE C | ASHLAND | VA | 23005 | |
| 36TH WING ANDERSEN AFB PACIFIC AIR FORCES | UNIT 14043 | YIGO | GU | | |
| 3D HYBRID SOLUTIONS INC. | 1328 CABOT LANE | SCHAUMBURG | IL | 60193 | |
| 3D MACHINE COMPANY, INC | 4790 EAST WESLEY DRIVE | ANAHEIM | CA | 92807 | |
| 3D MATERIAL TECHNOLOGIES, LLC | 790 FENTRESS BLVD | DAYTONA BEACH | FL | 32114 | |
| 3D SYSTEMS | 333 THREE D SYSTEMS CIRCLE | ROCK HILL | SC | 29730 | |
| 3E COMPANY | 3207 GREY HAWK COURT, SUITE 200 | CARLSBAD | CA | 92010 | |
| 3I FUND | 140 BROADWAY, 38TH FLOOR | NEW YORK | NY | 10005 | |
| 3M CERADYNE, INC | 1922 BARRANCA PARKWAY | IRVINE | CA | 92606-4826 | |
| 3M HEALTH AND SAFETY SERVICES | PO BOX 844127 | DALLAS | TX | 75284-4127 | |
| 3RD DIMENSION INDUSTRIAL 3D PRINTING CO. | 17075 OAK RIDGE ROAD | WESTFIELD | IN | 46074 | |
| 45TH SPACE WING | 1201 EDWARD H. WHITE II STREET | PATRICK AFB | FL | 32925-3299 | |
| 4MEDIA GROUP, INC. | 702 SE 5TH STREET, SUITE 50 | BENTONVILLE | AR | 72712 | |
| 5WHYS CONSULTING, INC. | 16458 BOLSA CHICA STREET #207 | HUNTINGTON BEACH | CA | 92649 | |
| 603 MANUFACTURING, LLC | 21 PARK AVE | HUDSON | NH | 03051-3985 | |
| 6KITES, INC. | 2525 ARAPAHOE AVE. SUITE E4-408 | BOULDER | CO | 80302 | |
| 7TH FUTURE, LLC | 2811 FRANCIS AVE #202 | LOS ANGELES | CA | 90005 | |
| 80/20 INC. | 1701 COUNTY RD 400 E | COLUMBIA CITY | IN | 46725 | |
| 9TOS SEATING | 3211 JACK NORTHROP AVE. | HAWTHORNE | CA | 90250 | |
| A & G LABEL & TAG DBA KENMORE LABEL AND TAG | 30625 SOLON ROAD, SUITE H | SOLON | OH | 44139 | |
| A & M ELECTRONICS INC | 25018 AVENUE KEARNY | VALENCIA | CA | 91355 | |
| A TO Z PROMOTIONS, INC | 800 WINNECONNE AVENUE | NEENAH | WI | 54956 | |
| A&A AEROSPACE, INC. | 1655 COTA AVE | LONG BEACH | CA | 90813 | |
| A&A MACHINE & DEVELOPMENT CO. INC. | 16625 GRAMERCY PLACE | GARDENA | CA | 90247 | |
| A&D PRECISION MFG., INC. | 4751 E. HUNTER AVE. | ANAHEIM | CA | 92807 | |
| A&E STEEL, INC. | 1394 E 9TH STREET | POMONA | CA | 91766 | |
| A&G ELECTROPOLISH, INC. | 18330 WARD STREET | FOUNTAIN VALLEY | CA | 92708 | |
| A&H TOOLING | 17109 EDWARDS ROAD | CERRITOS | CA | 90703 | |
| A&M FASTENER SERVICES INC | 1135 N MCKINLEY AVE | LOS ANGELES | CA | 90059 | |
| A&P TECHNOLOGY, INC. | 4595 EAST TECH DRIVE | CINCINNATI | OH | 45245 | |
| A&W PRECISION MACHINING, INC | 16320 S. MAIN STREET | GARDENA | CA | 90248 | |
| A.B. TOOLS, INC. | 1051 AVIATION BLVD | LINCOLN | CA | 95648 | |
| A.C. CHARANIA | 3150 WILSHIRE BLVD. APT 1607 | LOS ANGELES | CA | 90010 | |
| A.H. SYSTEMS, INC. | 9710 COZYCROFT AVE. | CHATSWORTH | CA | 91311 | |
| A.I. SOLUTIONS, INC. | 4500 FORBES BOULEVARD SUITE 300 | LANHAM | MD | 20706 | |
| A.M. CASTLE & CO. | 1420 KENSINGTON ROAD, SUITE 220 | OAK BROOK | IL | 60523 | |
| A.P. MØLLER-MAERSK A/S | ESPLANADEN 50, 1263 COPENHAGEN K | COPENHAGEN | WY | NA | DENMARK |
| A2B TAXIS (TRURO) LTD | THE OLD SANCTUARY, POLISKEN FARM, TRISPEN | TRURO | | TR4 9AU | UNITED KINGDOM |
| A2B TRANSPORT SERVICES CORNWALL LTD. | THE OLD SANCTUARY, POLISKEN FARM | TRSIPEN, TRURO, CORNWALL | | TR4 9AU | UNITED KINGDOM |
| AA TANKS | 25110 THOMAS DR | WARREN | MI | 48091 | |
| AA/EEO COMPLIANCE GROUP, INC. | 5516 WEST 142ND STREET | HAWTHORNE | CA | 90250-6626 | |
| AAA FLUTING & MACHINING LLC | 15723 LEAHY AVE | BELLFLOWER | CA | 90706 | |
| AAA FLUTING & MACHINING, LLC | 14044 GARFIELD AVE. SUITE J | PARAMOUNT | CA | 90723 | |
| AAA FUELING & INSPECTION, INC. | 624 E. DIXON ST. | COMPTON | CA | 90222 | |
| AAC CLYDESPACE | DAG HAMMARSKJÖLDS VÄG 48 | UPPSALA | | SE-751 83 | SWEDEN |
| AAE AEROSPACE | 5382 ARGOSY AVE. | HUNTINGTON BEACH | CA | 92649 | |
| AB 360 SPACE INC. | 1942 BROADWAY ST, STE 314C | BOULDER | CO | 80302 | |
| ABALTA TECHNOLOGIES, INC. | 9444 WAPLES STREET, SUITE 280 | SAN DIEGO | CA | 92121 | |
| ABBRUZZESE, PAUL J. | ADDRESS ON FILE | | | | |
| ABC SHEET METAL | 2871 E. LA CRESTA AVE | ANAHEIM | CA | 92806 | |
| ABC TEST COMPANY | 13306 WIMBLEDON OAKS DR. | HOUSTON | TX | 77065 | |
| ABDELFATAH, SARA | ADDRESS ON FILE | | | | |
| ABEL RODRIGUEZ | CAL STATE LONG BEACH | LONG BEACH | CA | 90808 | |
| ABI ENGINEERING | 12143 RIVERA ROAD | WHITTIER | CA | 90606 | |
| ABI ENGINEERING CONSULTANTS, INC. | 1701 E EDINGER AVE | SANTA ANA | CA | 92705 | |
| ABOUELGUBEIN, RULA | ADDRESS ON FILE | | | | |
| ABRACON LLC | 2 FARADAY, SUITE B | IRVINE | CA | 92618 | |
| ABRAHAM, FAHMI | ADDRESS ON FILE | | | | |
| ABRAMSON LEVIN & GINDI LLP | 11846 VENTURA BLVD, SUITE 100 | STUDIO CITY | CA | 91604 | |
| ABSOLUTE SOFTWARE COMPANY | 1400 – 1055 DUNSMUIR ST | VANCOUVER | | V7X 1K8 | CANADA |
| ABSOLUTE-DSI | P.O. BOX 985 | MURRIETA | CA | 92564 | |
| AC&A, LLC. (DBA APPLIED COMPOSITES) | 20431 NORTH SEA CIRCLE | LAKE FOREST | CA | 92630 | |
| AC&A, LLC. (DBA APPLIED COMPOSITES) | 25671 COMMERCENTRE DRIVE | LAKE FOREST | CA | 92630 | |
| ACA INTERNATIONAL LLC | 4228 WASHINGTON ST SUITE 101 | ROSLINDALE | MA | 02131 | |
| ACA INTERNATIONAL, LLC | 129 NEWBURY ST 2ND FLOOR | BOSTON | MA | 02116 | |
| ACACIAS ADMINISTRACIONES Y ASESORES SA DE CV | MIGUEL DE MENDOZA 64 | MEXICO | | 1600 | MEXICO |
| ACALIN CREATIVE DBA PAULINE ACALIN | 2613 SOUTH PACIFIC AVENUE | SANTA ANA | CA | 92704 | |
| ACCELERATE COMPUTER TRAINING | 200 PINE AVENUE, STE 280 | LONG BEACH | CA | 90802-3037 | |
| ACCELERATED IMPROVEMENT LTD | 30 FENNYLAND LANE | KENILWORTH | | CV8 2RS | UNITED KINGDOM |
| ACCESS INTELLIGENCE | PO BOX 775986 | CHICAGO | IL | 60677-5986 | |
| ACCURATE ALLOYS, INC. | 5455 IRWINDALE AVE | IRWINDALE | CA | 91706 | |
| ACCURATE BUSHING COMPANY | 443 NORTH AVE | GARWOOD | NJ | 07027 | |
| ACCURATE SCREW MACHINE CORPORATION | 10 AUDREY PLACE | FAIRFIELD | NJ | 07004 | |
| ACCUTECH INSTRUMENTATION, INC | 2108 CROWN VIEW DRIVE | CHARLOTTE | NC | 28227 | |
| ACCUTURN CORPORATION | 7189 OLD 215 FRONTAGE ROAD | MORENO VALLEY | CA | 92553 | |
| ACD LLC | 2321 SOUTH PULLMAN STREET | SANTA ANA | CA | 92705 | |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| ACE CLEARWATER ENTERPRISES, INC | 19815 MAGELLAN DRIVE | TORRANCE | CA | 90502 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ACE CRANE SERVICE, INC. | 8221 WILCOX AVE | CUDAHY | CA | 90201 | |
| ACE SAW & SUPPLY | 5420 KATELLA AVE. | LOS ALAMITOS | CA | 90720 | |
| ACE STAINLESS SUPPLY | 2610 S. YALE ST. | SANTA ANA | CA | 92704 | |
| ACE TECHNOLOGY CONSULTING LLC | 1219 HILLCREST DRIVE | EULESS | TX | 76039 | |
| ACE TUBE BENDING | 14 JOURNEY | ALISO VIEJO | CA | 92656 | |
| ACI HOIST & CRANE | 2721 NE 4TH AVE | POMPANO BEACH | FL | 33064 | |
| ACITYDISCOUNT.COM | 6286 DAWSON BLVD | NORCROSS | GA | 30093 | |
| ACL AIRSHOP | 500 PARK COMMERCE RD | GREENVILLE | SC | 29611 | |
| ACME CRYOGENICS, INC. | 2801 MITCHELL AVE. | ALLENTOWN | PA | 18031 | |
| ACME TUBE BENDING | 3180 W. 11 MILE ROAD. | BERKLEY | CA | 48072 | |
| ACOF INVESTMENT MANAGEMENT, LLC | 3411 SILVERSIDE ROAD TATNALL, BUILDING #104 | WILMINGTON | DE | 19810 | |
| ACOPIAN TECHNICAL COMPANY | 131 LOOMIS ST | EASTON | PA | 18045 | |
| ACOSTA, HECTOR | ADDRESS ON FILE | | | | |
| ACOSTA, HECTOR | ADDRESS ON FILE | | | | |
| ACP COMPOSITES, INC. | 78 LINDBERGH AVE. | LIVERMORE | CA | 94551 | |
| ACREE TECHNOLOGIES, INC. | 1037 SHARY CIRCLE, SUITE E | CONCORD | CA | 94518-4700 | |
| ACROLAB LTD. | 7475 TRANSBY AVE | WINDSOR | ON | N8322B7 | CANADA |
| ACTION DUCT CLEANING COMPANY, INC. | 2333 LINCOLN AVE. | ALTADENA | CA | 91001 | |
| ACTION SALES & METAL CO., INC. | 1625 E. PACIFIC COAST HWY | WILMINGTON | CA | 90744 | |
| ACTIVE INVESTMENT ENTERPRISES DBA QDS 1 | 2361 S. ROBERTSON BLVD, STE A | LOS ANGELES | CA | 90034 | |
| ACTIVE INVESTMENT ENTERPRISES DBA QDS 1 | 533 GLENDALE BLVD., SUITE 102 | LOS ANGELES | CA | 90026 | |
| ACV LOGISTICS, LLC | 2215 PASEO DE LAS AMERICAS, SUITE 25 | SAN DIEGO | CA | 92154 | |
| ADALET | 4801 WEST 150TH STREET | CLEVELAND | OH | 44135 | |
| ADAMS & ROBINSON ENTERPRISES, INC. (DBA SCIENTIFIC REFRIGERATION) | 16511 BURKE LANE | HUNTINGTON BEACH | CA | 92647 | |
| ADAMS MANUFACTURING & ENGINEERING INC | 8641 N. 79TH AVE | PEORIA | AZ | 85345 | |
| ADAMS MANUFACTURING & ENGINEERING INC | P.O.BOX 2076 | LITCHFIELD | AZ | 85340 | |
| ADAMS, BENNY JOHN | ADDRESS ON FILE | | | | |
| ADAMS, FATIMAH | ADDRESS ON FILE | | | | |
| ADAMS, LINDSEY M. | ADDRESS ON FILE | | | | |
| ADDITION MANUFACTURING TECHNOLOGIES LLC | 1637 KINGSVIEW DRIVE | LEBANON | OH | 45036 | |
| ADDITIVE MANUFACTURING & ENGINEERING, INC. | 128 HALL BRYANT CIRCLE | HUNTSVILLE | AL | 35806 | |
| ADDITIVE MANUFACTURING LLC | 21088 BAKE PARKWAY, SUITE 106 | LAKE FOREST | CA | 92630 | |
| ADDITIVE MANUFACTURING LLC | 5988 EDMOND ST | LAS VEGAS | NV | 89118 | |
| ADDITIVE MANUFACTURING TECHNOLOGIES INC. | 1200 BMC DR. STE. 800 | CEDAR PARK | TX | 78613 | |
| ADDITIVE METAL ALLOYS LTD | 427 WEST DUSSEL DRIVE | MAUMEE | CA | 43537 | |
| ADDMAN ENGINEERING LLC | 9201 COCKLESHELL CT STE 2 | BONITA SPRINGS | FL | 34135 | |
| ADDVALUE INNOVATION PTE LTD | 8 TAI SENG LINK, LEVEL 5 (WING 2) | SINGAPORE | | | CHINA |
| ADEL WIGGINS GROUP | 5000 TRIGGS ST. | LOS ANGELES | CA | 90022 | |
| ADEPT FASTENERS | 28709 INDUSTRY DRIVE | VALENCIA | CA | 91355 | |
| ADEPT FASTENERS, INC. | 27949 HANCOCK PARKWAY | VALENCIA | CA | 91355-4116 | |
| ADMET, INC. | 51 MORGAN DRIVE | NORWOOD | MA | 02062 | |
| ADO PROFESSIONAL SOLUTIONS, INC. DBA LHH | 10151 DEERWOOD PARK BLVD 200-400 | JACKSONVILLE | FL | 32256 | |
| ADOBE SYSTEMS INC. | 345 PARK AVENUE | SAN JOSE | CA | 95110-2704 | |
| ADORAMA | 42 WEST 18TH STREET | NEW YORK | NY | 10011 | |
| ADRANOS, INC. | 281 WIN HENTSCHEL BLVD., PURDUE RESEARCH PARK | WEST LAFAYETTE | IN | 47906 | |
| ADT | PO BOX 371878 | PITTSBURGH | PA | 15250-7878 | |
| ADVANCE TUBE ENGINEERING, INC. | 18211 ENTERPRISE LANE, UNIT C | HUNTINGTON BEACH | CA | 92648 | |
| ADVANCED CABLE & COMMUNICATIONS, INC | 8948 YUBA RIVER AVE | FOUNTAIN VALLEY | CA | 92708 | |
| ADVANCED CIRCUITS, INC | 21101 E. 32ND PARKWAY | AURORA | CO | 80011 | |
| ADVANCED COMPUTER AUTOMOTIVE, INC | 5101 E WILLOW STREET | LONG BEACH | CA | 90815 | |
| ADVANCED CUSTOM MANUFACTURING | 15126 SIERRA BONITA LANE | CHINO | CA | 91710 | |
| ADVANCED ENGINEERING & EDM, INC | 13007 KIRKHAM WAY | POWAY | CA | 92064 | |
| ADVANCED ENGINEERING & EDM, INC. | 12007 KIRKHAM WAY | POWAY | CA | 92064 | |
| ADVANCED INDUSTRIAL SOLUTIONS | 48 MAXWELL | IRVINE | CA | 92618 | |
| ADVANCED INTEGRATED TOOLING SOLUTIONS, LP | 29700 COMMERCE | CHESTERFIELD | MI | 48051 | |
| ADVANCED INTEGRATION TECHNOLOGY LP | 2805 E. PLANO PARKWAY, SUITE 300 | PLANO | TX | 75074 | |
| ADVANCED INTEGRATION, LLC. (DBA ADVINT) | 6880 TUSSING ROAD | REYNOLDSBURG | OH | 43068 | |
| ADVANCED MATERIALS JOINING CORPORATION DBA ADVANCED TECHNOLOGY COMPANY | 2858 E. WALNUT STREET | PASADENA | CA | 91107 | |
| ADVANCED MOBILE PROPULSION TEST | 1334 AIRPORT ROAD | DURANGO | CO | 81303 | |
| ADVANCED PRINTING & GRAPHICS, INC. | 244 EAST AVENUE K-10 #105 | LANCASTER | CA | 93535 | |
| ADVANCED SOLUTIONS, INC. | 7815 SHAFFER PARKWAY | LITTLETON | CO | 80127 | |
| ADVANCED SPACE | 2100 CENTRAL AVE, SUITE 102 | BOULDER | CO | 80301 | |
| ADVANCED TECHNOLOGY COMPANY | 2858 E. WALNUT ST. | PASADENA | CA | 91107 | |
| ADVANCED TECHNOLOGY INTERNATIONAL | 315 SIGMA DRIVE | SUMMERVILLE | SC | 29486 | |
| ADVANCED TEST EQUIPMENT CORPORATION | 10401 ROSELLE STREET | SAN DIEGO | CA | 92121 | |
| ADVANCED WEST COMPOSITES | 2074 OCEAN WAY | LAGUNA BEACH | CA | 92651 | |
| AE BBAI AGGREGATOR LP | 2500 N MILITARY TRL STE 470 | BOCA RATON | FL | 33431-6353 | |
| AE INDUSTRIAL PARTNERS | 6700 BROKEN SOUND PARKWAY NW | BOCA RATON | FL | 33487 | |
| AE RED AGGREGATOR LP | 2500 N MILITARY TRL STE 470 | BOCA RATON | FL | 33431-6353 | |
| AE TECHRON INC. | 2507 WARREN STREET | ELKHART | IN | 46516 | |
| AECOM TECHNICAL SERVICES, INC. | 3995 VIA ORO AVENUE | LONG BEACH | CA | 90810 | |
| AEGIS MANAGING AGENCY LIMITED | 25 FENCHURCH AVENUE | LONDON | | EC3M 5AD | UNITED KINGDOM |
| AEGIS SYNDICATEHCC SYNDICATECHAUCER SYNDICATE | AEGIS MANAGING AGENCY LIMITED, 25 FENCHURCH AVENUE | LONDON | | EC3M 5AD | UNITED KINGDOM |
| AEK TECHNOLOGY, INC. | 13041 BRADLEY AVE | SYLMAR | CA | 91342 | |
| AERIAL VIEW SYSTEMS, INC. | 15467 CHEMICAL LANE | HUNTINGTON BEACH | CA | 92649 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| AERION TECHNOLOGIES CORPORATION | 1900 EMBARCADERO ROAD, SUITE 101 | PALO ALTO | CA | 94303 | |
| AERO BENDING COMPANY | 560 AUTO CENTER DR | PALMDALE | CA | 93551 | |
| AERO DYNAMIC MACHINING, INC. | 7472 CHAPMAN AVENUE | GARDEN GROVE | CA | 92841 | |
| AERO PACIFIC CORPORATION | 588 PORTER WAY | PLACENTIA | CA | 92870 | |
| AERO SPECIALTIES, INC | 11175 W. EMERALD | BOISE | ID | 83713 | |
| AERO TEC LABORATORIES, INC | 45 SPEAR ROAD | RAMSEY | NJ | 07446 | |
| AEROBASE GROUP INC | 3555 AGRICULTURAL CENTER DR. | ST. AUGUSTINE | FL | 32092 | |
| AEROJET ROCKETDYNE HOLDINGS, INC. | 1209 ORANGE STREET, CORPORATION TRUST CENTER | WILMINGTON | DE | 19801 | |
| AEROJET ROCKETDYNE, INC. | 8900 DE SOTO AVENUE | CANOGA PARK | CA | 91309 | |
| AERO-MECHANICAL ENGINEERING, INC | 5945 ENGINEER DR | HUNTINGTON BEACH | CA | 92649 | |
| AEROMET INDUSTRIES, INC. | 739 SOUTH ARBOGAST STREET | GRIFFITH | IN | 46319 | |
| AEROS INC. | 1512 UNIVERSITY DR. | LAWRENCE | KS | 66044 | |
| AEROSERVICIOS USA, INC. | 3750 NW 49 STREET | MIAMI | FL | 33142 | |
| AEROSONIC, LLC | 1212 N. HERCULES AVENUE | CLEARWATER | FL | 33765 | |
| AEROSPACE ENGINEERING CORP. | 2632 SATURN STREET | BREA | CA | 92821 | |
| AEROSPACE FABRICATION & MATERIALS, LLC | 5147 208TH STREET WEST | FARMINGTON | MN | 55024 | |
| AEROSPACE INDUSTRIES ASSOCIATION | 1000 WILSON BOULEVARD, SUITE 1700 | ARLINGTON | VA | 22209-3901 | |
| AEROSPACE INDUSTRIES ASSOCIATION | PO BOX 759491 | BALTIMORE | MD | 21275-9491 | |
| AEROSPACE OPERATIONS, LLC | 3560 IDLEWOOD LOOP | LADY LAKE | FL | 32162 | |
| AEROSPACE PRODUCTS AND SERVICES, INC. | 30033 TECHNOLOGY DRIVE, 101 | MURRIETA | CA | 92563 | |
| AEROSPACE SERVICES INTERNATIONAL, LLC | 4758 NORTHRIDGE DR | PALMDALE | CA | 93551 | |
| AEROSPACE TESTING ENGINEERING AND CERTIFICATION, INC. DBA AEROTEC | 6100 4TH AVE S, STE.300 | SEATTLE | WA | 98108 | |
| AEROTEC INC | 6100 4TH AVE. S., STE. 300 | SEATTLE | WA | 98108 | |
| AEROTECH PRECISION MACHINING, INC. | 42541 6TH ST, E UNIT 17 | LANCASTER | CA | 93535 | |
| AEROTHREADS, INC | 4511 KNOX ROAD, SUITE 102 | COLLEGE PARK | MD | 20740 | |
| AERY AVIATION, LLC | 305 CHEROKEE DRIVE | NEWPORT NEWS | VA | 23602 | |
| AFFILIATED CONSTRUCTION SERVICES, INC. | 633 LIBERTY DRIVE | VERONA | WI | 53593 | |
| AFM INDUSTRIES INC | 1805 E. VIA BURTON | ANAHEIM | CA | 92831 | |
| AFS AVIATION LTD. | LASHAM AIRFIELD | ALTON | | GU34 5SP | UNITED KINGDOM |
| AG PRODUCTS INC. DBA WILDFACTORY | 4656 ADOHR LANE | CAMARILLO | CA | 93012 | |
| AGENZIA SPAZIALE ITALIANA - ASI | VIA DEL POLITECNICO | ROME | RM | 00133 | ITALY |
| AGGREKO, LLC | 4607 WEST ADMIRAL DOYLE DRIVE | NEW IBERIA | LA | 70560 | |
| AGILE SPACE INDUSTRIES, INC. | 1514 MAIN AVE. | DURANGO | CO | 81301 | |
| AGUILAR, EDUARDO A | ADDRESS ON FILE | | | | |
| AGUILAR, RUBEN ANTHONY | ADDRESS ON FILE | | | | |
| AGUIRRE, EDDIE | ADDRESS ON FILE | | | | |
| AHEDO, JOHNYREY | ADDRESS ON FILE | | | | |
| AHEDO, JOHNYREY MARCUS | ADDRESS ON FILE | | | | |
| AHMAD, KAREEM | ADDRESS ON FILE | | | | |
| AHUMADA, ERNIE RUBEN | ADDRESS ON FILE | | | | |
| AHUMADA, RAMIRO | ADDRESS ON FILE | | | | |
| AI REDEFINED | 400, MCGILL ST, SUITE 300 | MONTREAL | QC | H2Y 2G1 | CANADA |
| AIG | 777 S FIGUEROA ST, 18TH FL | LOS ANGELES | CA | 90017 | |
| AIG | AON RISK INSURANCE SERVICES WEST INC, PO BOX 196400 | IRVING | CA | 92623 | |
| AIG | AON RISK INSURANCE SERVICES, NORTHEAST, INC., 100 WESTMINSTER ST, 10TH FLOOR | PROVIDENCE | RI | 02903 | |
| AIG | NATIONAL FIRE INSURANCE COMPANY OF PITTSBURGH, PA., 1271 AVENUE OF THE AMERICAS, 37TH FLOOR | NEW YORK | NY | 10020 | |
| AIKEN, BROADUS DARRYL | ADDRESS ON FILE | | | | |
| AIR & LIQUID SYSTEMS INC. | 1426 MAGAZINE ST | NEW ORLEANS | LA | 70130 | |
| AIR CLEANING SPECIALISTS, INC. | 11088 GRAVOIS INDUSTRIAL COURT | ST. LOUIS | MO | 63128 | |
| AIR COST CONTROL US, LLC | 13800 NW 2ND STREET, SUITE 100 | SUNRISE | FL | 33325 | |
| AIR COST CONTROL USA, LLC | 13800 NW 2ND STREET SUITE 100 | SUNRISE | FL | 33325 | |
| AIR FORCE ASSOCIATION | 1501 LEE HIGHWAY, 4TH FLOOR | ARLINGTON | VA | 22209 | |
| AIR PRODUCTS AND CHEMICALS | 1940 AIR PRODUCTS BLVD. | ALLENTOWN | PA | 18106-5500 | |
| AIR PRODUCTS AND CHEMICALS | ATTN: SEIFI GHASEMI, 7201 HAMILTON BOULEVARD | ALLENTOWN | PA | 18195 | |
| AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BLVD. | ALLENTOWN | PA | 18195-1501 | |
| AIR PRODUCTS PLC | TWO MILLENNIUM GATE WESTMERE DRIVE | CREWE | | CW1 6AP | UNITED KINGDOM |
| AIR SCIENCE USA, LLC | 120 6TH STREET PO BOX 62296 | FORT MYERS | FL | 33906 | |
| AIRBUS AMERICAS, INC. | 2550 WASSER TERRACE #9100 | HERNDON | VA | 20171 | |
| AIRCRAFT & COMMERCIAL ENTERPRISES | 800 N. RIVER RD | DERBY | KS | 67037 | |
| AIRCRAFT AND COMMERCIAL ENTERPRISES, INC. | 800 N. RIVER STREET | DERBY | KS | 67037 | |
| AIRCRAFT EXTRUSION CO. | 180 ERMA COURT | CHICO, | CA | 95928 | |
| AIRCRAFT HARDWARE WEST | 2180 TEMPLE AVE. | LONG BEACH | CA | 90805 | |
| AIRCRAFT SPRUCE WEST | 225 AIRPORT CIRCLE | CORONA | CA | 92880 | |
| AIRCRAFT WELDING INC. | 26670 LAKELAND BLVD. | EUCLID | OH | 44132 | |
| AIRCREW DIRECT.COM LTD. | PURE OFFICE, BROOKS DRIVE | CHEADLE | | SK8 3TD | UNITED KINGDOM |
| AIRGAS CA | 38012 6TH STREET EAST | PALMDALE | CA | 93550 | |
| AIRGAS USA, LLC | 1122 W ROSECRANS AVE | GARDENA | CA | 90247 | |
| AIRMAN OPS | COLLINS SQUARE TOWER FIVE, LEVEL 23 727 COLLINS STREET | MELBOURNE | | 3008 | AUSTRALIA |
| AIRMO, INC. | 9445 EVERGREEN BLVD. NW | MINNEAPOLIS | MN | 55433 | |
| AIRPORT RESTAURANTS, INC | 4555 W. AVENUE G, STE 22 | LANCASTER | CA | 93536 | |
| AIRSPACE TECHNOLOGIES, INC. | 5909 SEA OTTER PLACE, STE 200 | CARLSBAD | CA | 92010 | |
| AIRTECH INTERNATIONAL | 5700 SKYLAB RD | HUNTINGTON BEACH | CA | 92647 | |
| AITECH DEFENSE SYSTEMS, INC. | 19756 PRAIRIE STREET | CHATSWORTH | CA | 91311 | |
| AIVALIOTIS, ALEXANDER M. | ADDRESS ON FILE | | | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 2001 K STREET, NW | WASHINGTON | DC | 20006 | |
| AKKT TOOL INC. | 512 DAWSON DR. SUITE 4N | CAMARILLO | CA | 93012 | |
| AKREY, KEVIN PATRICK | ADDRESS ON FILE | | | | |
| AKRON RUBBER DEVELOPMENT LABORATORY, INC. | 300 KENMORE BLVD | AKRON | OH | 44301 | |
| AKTION INC. (DBA AKTION SUPPLY INC.) | 28310 AVENUE CROCKER UNIT A | VALENCIA | CA | 91355 | |
| ALAEE, HADI | ADDRESS ON FILE | | | | |
| ALAS, EVELYN PATRICIA | ADDRESS ON FILE | | | | |
| ALASKA AEROSPACE CORPORATION | 4300 B STREET, SUITE 101 | ANCHORAGE | AK | 99503 | |
| ALBEDO SPACE CORPORATION | 2717 S CHEROKEE STREET | ENGLEWOOD | CO | 80110 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ALBRECHT, MARK | ADDRESS ON FILE | | | | |
| ALCOA FASTENING SYSTEMS | 3990 A HERITAGE OAK CT | SIMI VALLEY | CA | 93063 | |
| ALDERSON, DAVID BRADLEY | ADDRESS ON FILE | | | | |
| ALE | SUMITOMO FUDOSAN SHIBADAIMON-NICHOME BLDG.2F, 2-11-8 SHIBADAIMON, MINATO-KU | TOKYO | | 105-0012 | JAPAN |
| ALE CO., LTD. | KAWAMOTO BLDG 2F, 2-21-1 AKASAKA, MINATO-KY | TOKYO | | 107-0052 | JAPAN |
| ALEJANDREZ, VIRGINIA | ADDRESS ON FILE | | | | |
| ALEJANDREZ, VIRGINIA MONTERROSA | ADDRESS ON FILE | | | | |
| ALEJANDRO ORTIZ CONSULTING PLLC DBA SMPS LEGAL | 3828 STANFORD AVE | DALLAS | TX | 75225 | |
| ALERT MEDIA | 901 SOUTH MOPAC EXPRESSWAY BUILDING 3, SUITE 500 | AUSTIN | TX | 78746 | |
| ALERT TUBING FABRICATORS | 8019 COMMERCIAL AVE | LOVES PARK | IL | 61111 | |
| ALEXANDER, DAYLE | ADDRESS ON FILE | | | | |
| ALEXANDER'S PRECISION MACHINING, INC. | 15731 CHEMICAL LANE | HUNTINGTON BEACH | CA | 92649 | |
| ALEXIOU PACIFIC LLC | 24 CORTE VIZCAYA | SAN CLEMENTE | CA | 92673 | |
| ALEXIOU, THOMAS | ADDRESS ON FILE | | | | |
| ALFARO, CRUZ | ADDRESS ON FILE | | | | |
| ALGELA INC. (DBA PIRTEK LONG BEACH) | 3299 WALNUT AVE. | SIGNAL HILL | CA | 90755 | |
| ALICAT SCIENTIFIC, INC. | 7641 N BUSINESS PARK DRIVE | TUCSON | AZ | 85743 | |
| ALIGNED CAE LLC | 4801 EAGLE SPRINGS CT | CLARKSTON | MI | 48348 | |
| ALIVANERA, BRIAN | ADDRESS ON FILE | | | | |
| ALKEMIX CORPORATION | 23986 ALISO CREEK ROAD, SUITE 310 | LAGUNA NIGUEL | CA | 92677 | |
| ALL 4 ELECTRIC | 4828 ADENMOOR AVE. | LAKEWOOD | CA | 90713 | |
| ALL AMERICAN ACOUSTICS INC | 12821 WESTERN AVE SUITE C | GARDEN GROVE | CA | 92841 | |
| ALL GLASS & PLASTICS, INC. | 423220 10TH STREET WEST | LANCASTER | CA | 92782 | |
| ALL INDUSTRIAL TOOL SUPPLY | 5488 MCFADDEN AVE | HUNTINGTON BEACH | CA | 92649 | |
| ALL NIPPON AIRWAYS TRADING CO., LTD. | ATTN: HISATO TERUYAMA, SHIODOME CITY CENTER, 1-5-2 HIGASHI-SHIMBASHI, MINATO-KU | TOKYO | | 105-7140 | JAPAN |
| ALL POWER MANUFACTURING COMPANY | 12141 MOLETTE STREET | SANTA FE SPRINGS | CA | 90670 | |
| ALL SPEC WELDING SOLUTIONS INC. | 10406 ENTERPRISE ST | RANCHO CUCAMONGA | CA | 91730 | |
| ALL TIME MACHINE INC. | 2050 S. DEL RIO WAY | ONTARIO | CA | 91761 | |
| ALL VALLEY RV CENTER, INC. | 1525 SIERRA HWY | ACTON | CA | 93510 | |
| ALL WORLD MACHINERY SUPPLY, INC. | 6164 ALL WORLD WAY | ROSCOE | IL | 61073 | |
| ALLAN AIRCRAFT SUPPLY CO., LLC | 11643 VANOWEN STREET | NORTH HOLLYWOOD | CA | 91605 | |
| ALLAR, JEFFREY MICHAEL | ADDRESS ON FILE | | | | |
| ALLBLACK CO., INC. | 13090 PARK STREET | SANTA FE SPRINGS | CA | 90670 | |
| ALLCOMP INC. | 209 PUENTE AVE | CITY OF INDUSTRY | CA | 91746 | |
| ALLEN PRINTING & GRAPHIC DESIGN | 3244 E. WILLOW STREET | SIGNAL HILL | CA | 90755 | |
| ALLEN, ANGELA CHARMELL | ADDRESS ON FILE | | | | |
| ALLEN, BRYCE | ADDRESS ON FILE | | | | |
| ALLEN, DARRYL | ADDRESS ON FILE | | | | |
| ALLEN, RUDY | ADDRESS ON FILE | | | | |
| ALLENDER, DANA | ADDRESS ON FILE | | | | |
| ALLIANCE FUNDING GROUP | 3745 W. CHAPMAN AVE SUITE 200 | ORANGE | CA | 92868 | |
| ALLIANCE INDUSTRIAL REFRIGERATION SERVICES | 20311 PASEO DEL PRADO | WALNUT | CA | 91789 | |
| ALLIANCE INDUSTRIAL REFRIGERATION SERVICES, INC. | 20311 PASEO DEL PRADO | WALNUT | CA | 91789 | |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY SE | KÖNIGINSTRASSE 28 | MUNICH | | 80802 | GERMANY |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 W. WASHINGTON STREET, SUITE 1800 | CHICAGO | IL | 60606 | |
| ALLIED ELECTRONICS, INC. | 40 WEST COCHRAN STREET, SUITE 108 | SIMI VALLEY | CA | 93065 | |
| ALLIED ELECTRONICS, INC. | 7151 JACK NEWELL BLVD S. | FORT WORTH | TX | 76118 | |
| ALLIED HIGH TECH PRODUCTS, INC. | 2376 E. PACIFICA PLACE | RANCHO DOMINGUEZ | CA | 90220 | |
| ALLIED INDUSTRIAL SYSTEMS, INC. | 1240 N. BLUE GUM ST. | ANAHEIM | CA | 92806 | |
| ALLIED MINERAL PRODUCTS INC | 2700 SCIOTO PARKWAY | COLUMBUS | OH | 43221 | |
| ALLIED NATIONWIDE SECURITY, INC. | 7116 VALJEAN AVE. | VAN NUYS | CA | 91406 | |
| ALLIED NATIONWIDE SECURITY, INC. | 7247 HAYVENHURST AVE. SUITE A-7 | Lake Balboa | CA | 91406 | |
| ALLIED WIRE & CABLE, INC. | 101 KESTREL DRIVE | COLLEGEVILLE | PA | 19426 | |
| ALLIED WORLD INSURANCE COMPANY | 550 S. HOPE STREET, SUITE 1825 | LOS ANGELES | CA | 90071 | |
| ALLITIX INC | 8095 SCHOLARSHIP | IRVINE | CA | 92612 | |
| ALLOY MACHINING SERVICES, INC. | 2808 SUPPLY AVE. | COMMERCE | CA | 90040 | |
| ALLOY PRODUCTS CORP. | 1045 PERKINS AVENUE | WAUKESHA | WI | 53186 | |
| ALLOY VALVES AND CONTROL, INC | 32105. SUSAN STREET | SANTA ANA | CA | 92704 | |
| ALL-PAC PACKAGING SUPPLIES | TREVILSON BUSINESS PARK | NEWQUAY | | TR8 5JF | UNITED KINGDOM |
| ALL-PHASE ELECTRIC SUPPLY CO. | 610 WEST AVENUE O | PALMDALE | CA | 93551 | |
| ALL-SPEC INDUSTRIES | 5228 US HWY 421 N. | WILMINGTON | NC | 28401 | |
| ALL-SPEC INDUSTRIES | 6650 CONCORD PARK DR | HOUSTON | TX | 77040 | |
| ALL-SPEC INDUSTRIES | PO BOX 679472 | DALLAS | TX | 75267-9472 | |
| ALL-SPEC INDUSTRIES | PO BOX 890811 | CHARLOTTE | NC | 28289-0811 | |
| ALLSPICE, INC. | 444 SOMERVILLE AVE | SOMERVILLE | MA | 02143 | |
| ALL-WAYS METAL, INC. | 401 E. ALONDRA BLVD. | GARDENA | CA | 90248 | |
| ALM POSITIONERS, INC | 8080 CENTINNIEAL EXPRESS WAY | ROCK ISLAND | IL | 61201 | |
| ALMEIDA ROTENBERG E BOSCOLI ADVOCACIA (DBA DEMAREST) | AV. PEDROSO DE MORAIS | SAO PAULO | | 05419-001 | BRAZIL |
| ALOFT MEDIA, LLC | 1827 MANNING AVE, STE 4 | LOS ANGELES | CA | 90025 | |
| ALOFT MEDIA, LLC | PO BOX 721085 | SAN JOSE | CA | 95172 | |
| ALPHA OMEGA INSTRUMENTS CORP. | 40 ALBION ROAD, SUITE 100 | LINCOLN | RI | 02865 | |
| ALPHA OMEGA INSTRUMENTS CORP. | 4140 WORLD HOUSTON PARKWAY | HOUSTON | TX | 77032 | |
| ALTAIR ENGINEERING, INC. | 1820 E. BIG BEAVER ROAD | TROY | MI | 48083 | |
| ALTERNATIVE HOSE INC. | 1251 SUNSHINE WAY | ANAHEIM | CA | 92806 | |
| ALTIUM, INC. | 4225 EXECUTIVE SQUARE, SUITE 800 | LA JOLLA | CA | 92037 | |
| ALTUS NETWORK SOLUTIONS, INC. | 4920 ATLANTA HIGHWAY, SUITE 313 | ALPHARETTA | GA | 30004 | |
| ALVA MANUFACTURING, INC. | 236 E ORANGETHORPE AVE. | PLACENTIA | CA | 92870 | |
| ALVAREZ, RICHARD | ADDRESS ON FILE | | | | |
| ALVAREZ, RICHARD | ADDRESS ON FILE | | | | |
| ALVAREZ, SANDRA | ADDRESS ON FILE | | | | |
| ALVERSTOKE HOLDINGS LLC | 143 EAST 69TH STREET | NEW YORK | NY | 10021 | |
| AM EQUIPMENT | 402 E. HAZEL STREET | JEFFERSON | OR | 97352 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| AMA CONSULTING ENGINEERS, P.C. | 2101 E. EL SEGUNDO BLVD, SUITE 303 | EL SEGUNDO | CA | 90245 | |
| AMAMCO TOOL & SUPPLY CO., INC. | 130 LEE JOYAL ROAD | DUNCAN | SC | 29334 | |
| AMAZON CAPITAL SERVICES, INC | 410 TERRY AVENUE NORTH | SEATTLE | WA | 98109 | |
| AMAZON PAYMENTS UK LIMITED | LOCKBOX 0462, PO BOX 148 | SHEFFIELD | | S98 1HR | UNITED KINGDOM |
| AMAZON WEB SERVICES INC | PO BOX 84023 | SEATTLE | WA | 98124-8423 | |
| AMAZON.COM | 1200 12TH AVE, ATE 1200 | SEATTLE | WA | 98144 | |
| AMAZON.COM | P.O. BOX 530958 | ATLANTA | GA | 30353-0958 | |
| AMAZON.COM, INC | PO BOX 84023 | SEATTLE | WA | 98124-8423 | |
| AMBERWICK CORPORATION | 2304 W. 16TH STREET | LONG BEACH | CA | 90813 | |
| AMBROSE, SETH P | ADDRESS ON FILE | | | | |
| AMERICAN AEROSPACE TECHNICAL ACADEMY | 117 E. COLORADO BLVD. #600 | PASADENA | CA | 91101 | |
| AMERICAN AUTOMATED ENGINEERING, INC | 5382 ARGOSY AVENUE | HUNTINGTON BEACH | CA | 92649 | |
| AMERICAN BENEFITS GROUP | PO BOX 1209 | NORTHAMPTON | MA | 01061-1209 | |
| AMERICAN BOA, INC. | 1420 REDIT RD | CUMMING | GA | 30040 | |
| AMERICAN CNC INC. | 12430 MONTAGUE STREET UNIT 207 | PACOIMA | CA | 91331 | |
| AMERICAN COMPUTER DEVELOPMENT, INC. | 7435 NEW TECHNOLOGY WAY, SUITE A | FREDERICK | MD | 21703 | |
| AMERICAN CONTINENTAL GROUP, INC. | SOUTH TOWER, 1800 M ST NW, SUITE 500 | WASHINGTON | DC | 20036 | |
| AMERICAN DRILLING CO. | 3201 W EL SEGUNDO BLVD. | HAWTHORNE | CA | 90250 | |
| AMERICAN DURAFILM | P.O. BOX 6770 | HOLLISTON | MA | 01746 | |
| AMERICAN DYNAMIC SERVICES, INC. | 2275 HUNTINGTON DRIVE #115 | SAN MARINO | CA | 91108 | |
| AMERICAN GALVANO, INC | 421 KANSAS STREET | REDLANDS | CA | 92373 | |
| AMERICAN HOME ASSURANCE COMPANY (AIG) | AMERICAN HOME ASSURANCE COMPANY, 1271 AVENUE OF THE AMERICAS, 37TH FLOOR | NEW YORK | NY | 10020 | |
| AMERICAN HOME ASSURANCE COMPANY (AIG) | AMERICAN HOME ASSURANCE COMPANY (AIG), 175 WATER STREET | NEW YORK | NY | 10038 | |
| AMERICAN HOME ASSURANCE COMPANY (AIG) | WILLIS TOWERS WATSON INSURANCE SERVICES WEST, INC., 801 S FIGUEROA ST, STE 800 | LOS ANGELES | CA | 90017 | |
| AMERICAN INTERNATIONAL GROUP, INC. DBA AIG | 777 S. FIGUEROA AVE | LOS ANGELES | CA | 90017 | |
| AMERICAN IRON WORKS | 201 ARLINGTON DRIVE | YUKON | OK | 73099 | |
| AMERICAN MAGNETICS, INC. | 112 FLINT ROAD | OAK RIDGE | TN | 37830 | |
| AMERICAN METAL ENTERPRISES INC. | 15855 CHEMICAL LN. | HUNTINGTON BEACH | CA | 92649 | |
| AMERICAN OUTPOST | 2458 EMERY HWY | MACON | GA | 31217 | |
| AMERICAN PRECISION HYDRAULICS DBA AMERICAN PRECISION ASSEMBLY | 5601 RESEARCH DRIVE | HUNTINGTON BEACH | CA | 92649 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD | PO BOX 232290 | CENTERVILLE | VA | 20120 | |
| AMERICAN SAFETY PRODUCTS | 2800 S. MAIN ST., UNIT B | SANTA ANA | CA | 92707 | |
| AMERICAN SAFETY SERVICES, INC | 3209 LANDCO DRIVE | BAKERSFIELD | CA | 93308 | |
| AMERICAN SEAL & ENGINEERING CO. INC | 295 INDIAN RIVER RD | ORANGE | CT | 06477 | |
| AMERICAN SPECIALTY INSULATION INC | 2130 EAST BRUNDAGE LANE | BAKERSFIELD | CA | 93307 | |
| AMERICAN SPECIALTY INSULATION, INC. (DBA A.S.I., INC.) | 2130 EAST BRUNDAGE LANE | BAKERSFIELD | CA | 93308 | |
| AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC | 6201 15TH AVENUE | NEW YORK | NY | 10005 | |
| AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC | PO BOX 12893 | PHILADELPHIA | CA | 19176-0893 | |
| AMERICAN TELECONFERENCING SERVICES, LLC (PGI) | 2300 LAKEVIEW PARKWAY, STE 300 | ALPHARETTA | GA | 30009 | |
| AMERICAN WELDING, INC. | 41614 102ND STREET EAST | PALMDALE | CA | 93591 | |
| AMERICAS GENERATORS, INC | 8511 NW 61ST STREET | MIAMI | FL | 33166 | |
| AMERIDRIVES POWER TRANSMISSION | 1680 CORNELL ROAD | GREEN BAY | WI | 54313 | |
| AMERIFLEX, INC | 2390 RAILROAD ST | CORONA | CA | 92880 | |
| AMERITRAIL, INC (RANCH KING TRAILERS) | 1005 S. FROBT STREET | BELLVILLE | TX | 77413 | |
| AMETEK | 9250 BROWN DEER ROAD | SAN DIEGO | CA | 92121 | |
| AMEY, DARRELL DOMINIQUE | ADDRESS ON FILE | | | | |
| AMG TORRANCE, LLC | 2535 MARICOPA ST | TORRANCE | CA | 90503 | |
| AMI MACHINING | 23 ABBEY LANE | MIDDLEBORO | MA | 02346 | |
| AMORIM | 26112 110 STREET | TREVOR | WI | 53179 | |
| AMPHENOL CANADA CORPORATION | 5950 14TH AVENUE | MARKHAM | ON | L3S 4M4 | CANADA |
| AMPHENOL CORPORATION | 40-60 DELAWARE AVE | SIDNEY | NY | 13838 | |
| AMPHENOL NELSON DUNN TECHNOLOGIES, INC. | 17707 VALLEY VIEW AVE | CERRITOS | CA | 90703 | |
| AMPLIFIER RESEARCH CORPORATION | 160 SCHOOLHOUSE RD | SOUDERTON | PA | 18964 | |
| AM-PM DOOR, INC. | 9723 TELFAIR AVE | PACOIMA | CA | 91331 | |
| AMPT CO | 1334 AIRPORT ROAD | DURANGO | CO | 81303 | |
| AMPTEC RESEARCH CORPORATION | 14101 HWY 290 W STE 2000-C | AUSTIN | TX | 78737 | |
| AMRO FABRICATING CORPORATION | 1430 AMRO WAY | SOUTH EL MONTE | CA | 91733 | |
| AMS COLLECTIVE INC | 821 PITKIN ST U#8 | FRISCO | CO | 80443 | |
| AMSAFE BRIDPORT LTD. | THE COURT, WEST STREET | BRIDPORT | | DT6 3QU | UNITED KINGDOM |
| AMTEC SOLUTIONS GROUP | 4808 BRADFORD DRIVE | HUNTSVILLE | AL | 35805 | |
| AMTRUST EXEC | 233 NORTH MICHIGAN AVE, SUITE 1200 | CHICAGO | IL | 60601 | |
| ANA HOLDINGS INC. | SHIODOME CITY CENTER, 1-5-2 HIGASHI-SHIMBASHI, MINATO-KU | TOKYO | | | JAPAN |
| ANALEX CORPORATION | 3076 CENTREVILLE RD STE 200 | HERNDON | VA | 20171 | |
| ANALOG DEVICES, INC. | ONE ANALOG WAY | WILMINGTON | MA | 01887 | |
| ANALYTICAL GRAPHICS, INC. | 220 VALLEY CREEK BLVD | EXTON | PA | 19341 | |
| ANALYTICAL MECHANICS ASSOCIATES, INC. | 21 ENTERPRISE PARKWAY STE 300 | HAMPTON | VA | 23666 | |
| ANALYTICAL SPACE INC. | 501 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 02139 | |
| ANAND, VIJAY G | ADDRESS ON FILE | | | | |
| ANAPLAN, INC. | 50 HAWTHORNE STREET | SAN FRANCISCO | CA | 94105 | |
| ANAPLAN, INC. | 625 2ND ST. SUITE 101 | SAN FRANCISCO | CA | 94105 | |
| ANCRA INTERNATIONAL LLC | 601 S. VINCENT AVE, | AZUSA | CA | 91702 | |
| ANDEA CORP. | 3 POINTE DRV, SUITE 317 | BREA | CA | 92821 | |
| ANDERSON MATERIALS EVALUATION, INC. | 9051 RED BRANCH ROAD, SUITE C | COLUMBIA | MD | 21045 | |
| ANDERSON, CHRISTOPHER STEVEN | ADDRESS ON FILE | | | | |
| ANDERSON, KATARZYNA ANNA | ADDRESS ON FILE | | | | |
| ANDERSON, NEWTON | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ANDERSON, NEWTON E | ADDRESS ON FILE | | | | |
| ANDERSON, PAUL | ADDRESS ON FILE | | | | |
| ANDO ELECTRIC MOTORS, INC | 1999 WEST ANAHEIM STREET | LONG BEACH | CA | 90813 | |
| ANDON ELECTRONICS CORPORATION | 4 COURT DRIVE | LINCOLN | RI | 02865 | |
| ANDON SPECIALTIES, INC. | 2720 REED ROAD, SUITE 280 | HOUSTON | TX | 77051 | |
| ANDRES CARDENAS | ADDRESS ON FILE | | | | |
| ANDREW RYAN HOBBERCHALK (DBA ANDY'S MOBILE WELDING) | 9856 EAST AVE S4 | LITTLE ROCK | CA | 93543 | |
| ANDREW SHIRALI | ADDRESS ON FILE | | | | |
| ANDREW TOACHE | ADDRESS ON FILE | | | | |
| ANDYLOOS LTD | FOLEY DRIVE, FOLEY BUSINESSPARK | KIDDERMINSTER | | DY11 | UNITED KINGDOM |
| ANDYLOOS LTD. | FAIRPARK SCHOOL ROAD SUMMERCOURT | NEWQUAY | | TR8 5EA | UNITED KINGDOM |
| ANDY'S MOBILE WELDING | 9856 EAST AVE. S4 | LITTLE ROCK | CA | 93543 | |
| ANEMO ENGINEERING BVBA | VEURNESTRAAT 47 | LEISELE | | 8691 | BELGIUM |
| ANGEL CITY FLYERS, LLC | 2901-F E. SPRING ST | LONG BEACH | CA | 90806 | |
| ANGKASA-X INNOVATION SDN. BHD. | 15A-16A WISMA YEAP CHOR EE | GEORGETOWN | | 10350 | MALAYSIA |
| ANGSTROM TECHNOLOGY | 3509 3 MILE ROAD NW SUITE 3 | GRAND RAPIDS | MI | 49534 | |
| ANGULO, GABRIEL RAMSES | ADDRESS ON FILE | | | | |
| ANGUS SYSTEMS GROUP INC | 1100 PEACHTREE ST. SUITE 200 | ATLANTA | GA | 30309 | |
| ANILLO INDUSTRIES INC. | 2090 NORTH GLASSELL STREET | ORANGE | CA | 92865 | |
| ANIMAL CAPTURE WILDLIFE CONTROL | PO BOX 400 | SHAFTER | CA | 95263 | |
| ANKROM, MARK EDWARD | ADDRESS ON FILE | | | | |
| ANSYS, INC | 2600 ANSYS DRIVE | CANONSBURG | PA | 15317 | |
| ANTELOPE VALLEY CHEVROLET | 1160 WEST MOTOR LANE | LANCASTER | CA | 93535 | |
| ANTHELION HELICOPTERS | 3200 AIRFLITE WAY | LONG BEACH | CA | 90807 | |
| ANTHONY'S GRILL | 16940 STATE HIGHWAY 14, STE B | MOJAVE | CA | 93501 | |
| ANV GLOBAL SERVICES INC. | 200 HUDSON STREET | JERSEY CITY | NJ | 07311 | |
| AON | 2277 FAIR OAKS BLVD., SUITE 250 | SACRAMENTO | CA | 95825 | |
| AON (BERMUDA) LTD. | AON HOUSE, 30 WOODBOURNE AVENUE | PEMBROKE HM 08 | | | BERMUDA |
| AON CONSULTING INC. | 2570 NORTH FIRST STREET | SAN JOSE | CA | 95131 | |
| AON RISK INS. SERVICES WEST | 199 FREMONT STREET SUITE 150C | SAN FRANCISCO | CA | 94105 | |
| AON RISK INS. SERVICES WEST | 2277 FAIR OAKS BLVD, SUITE 250 | SACRAMENTO | CA | 95825 | |
| AON RISK SERVICES | ATTN: MATTHEW MEYER, 1900 16TH STREET, SUITE 100C | DENVER | CO | 80202 | |
| AP&C ADVANCED POWDERS & COATINGS, INC. | 241 ALLEE DU GOLF | SAINT-EUSTACHE | | J7R 0L5 | CANADA |
| AP&C ADVANCED POWDERS & COATINGS,INC | 241 RUE ALLEA DU GOLF | ST-EUSTACHE | QC | J7R 0L5 | CANADA |
| APALATEGUI, EDWARD | ADDRESS ON FILE | | | | |
| APCT, INC. | 3495 DE LA CRUZ BLVD | SANTA CLARA | CA | 95054 | |
| APEX TOOL GROUP, LLC | 670 INDUSTRIAL DRIVE | LEXINGTON | SC | 29072 | |
| APEX WAVES, LLC | 1624 OLD APEX RD. | CARY | NC | 27513 | |
| API TECHNICAL SERVICES | 709 MIDDLE GROUND BLVD SUITE B-105 | NEWPORT NEWS | VA | 23606 | |
| API TECHNOLOGIES CORP. | 38166 OLD STAGE ROAD | DELMAR | DE | 19940 | |
| API TECHNOLOGIES CORPORATION | 400 NICKERSON ROAD | MALBOROUGH | MA | 01752 | |
| API WEINSCHEL, INC | 5305 SPECTRUM DRIVE | FREDERICK | MD | 21703 | |
| APMET | 500 PROVIDENCE MAIN STREET NW, #7108 | HUNTSVILLE | AL | 35806 | |
| APOGEE DESIGNS, LTD. | 101 KANE STREET | BALTIMORE | MD | 21224 | |
| APOLLO HYBRID VALUE MANAGEMENT, L.P. | 9 WEST 57TH STREET, 43RD FLOOR | NEW YORK | NY | 10019 | |
| APONTE, DIANA | ADDRESS ON FILE | | | | |
| APPEXTREMES, LLC. (DBA CONGA) | PO BOX 7839 | BROOMFIELD | CO | 80021 | |
| APPLE RUBBER PRODUCTS INC. | 310 ERIE STREET | LANCASTER | NY | 14086 | |
| APPLE, INC. | 1 INFINITE LOOP | CUPERTINO | CA | 95014 | |
| APPLE, INC. | 3200 SEPULVEDA BLVD. | MANHATTAN BEACH | CA | 90266 | |
| APPLIED AEROSPACE STRUCTURES CORP. | 3437 SOUTH AIRPORT WAY | STOCKTON | CA | 95206 | |
| APPLIED AVIONICS, INC. | 3201 SANDY LANE | FORTH WORTH | TX | 76112 | |
| APPLIED COMPOSITES HOLDINGS, LLC | 25671 COMMERCENTRE DRIVE | LAKE FOREST | CA | 92630 | |
| APPLIED FLOW TECHNOLOGY CORPORATION | 2955 PROFESSIONAL PLACE SUITE 301 | COLORADO SPRINGS | CO | 80904 | |
| APPLIED MICROBIOLOGICAL SERVICES | 1538 W, GAYLORD ST. | LONG BEACH | CA | 90813 | |
| APPLIED PLASTICS TECHNOLOGY, INC. | 45 BROADCOMMON RD. | BRISTOL | RI | 02809 | |
| APPLISCALE SP | UL. ZYCZKOWSKIEGO 14 | KRAKOW | | | POLAND |
| APPLUS RTD USA, INC. | 3 SUGAR CREEK CENTER BLVD., SUITE 600 | SUGAR LAND | TX | 77478 | |
| A-P-T RESEARCH, INC. | 4950 RESEARCH DRIVE | HUNTSVILLE | AL | 35805 | |
| APTEK LABORATORIES, INC. | 28570 LIVINGSTON AVENUE | VALENCIA | CA | 91355 | |
| APV MANUFACTURING & ENGINEERING COMPANY | 7422 WALNUT AVE | BUENA PARK | CA | 90620-1762 | |
| AQUA BACKFLOW & CHLORINATION, INC. | 1060 NORTHGATE ST. STE. C | RIVERSIDE | CA | 92507 | |
| AQUENT, LLC DBA VITAMIN T | 5670 WILSHIRE BLVD #1000 | LOS ANGELES | CA | 90036 | |
| AR TECH | 16246 VALLEY BLVD | FONTANA | CA | 92335 | |
| ARAMARK REFRESHMENTS SERVICES | 17044 MONTANERO AVENUE | CARSON | CA | 90746 | |
| ARBON EQUIPMENT CORPORATION | 22607 OLD CANAL RD | YORBA LINDA | CA | 92887 | |
| ARBON EQUIPMENT DBA RITE-HITE CORPORATION | 25464 NETWORK PLACE | CHICAGO | IL | 60673 | |
| ARC DOCUMENT SOLUTIONS, LLC | PO BOX 511580 | LOS ANGELES | CA | 90051-8135 | |
| ARC MACHINES, INC. | 14320 ARMINTA STREET | PANORAMA CITY | CA | 91402 | |
| ARCH INSURANCE GROUP INC. | HARBORSIDE 3, 210 HUDSON STREET, SUITE 300 | JERSEY CITY | NJ | 07311 | |
| ARCH REINSURANCE LTD | WATERLOO HOUSE, 100 PITTS BAY ROAD | PEMBROKE | | HM08 | BERMUDA |
| ARCTIC SLOPE TECHNICAL SERVICES, INC. | 7000 MUIRKIRK MEADOWS DRIVE, SUITE 100 | BELTSVILLE | MD | 20705 | |
| ARCTION LTD. | TEHASKATU 24 B | KUOPIO | | 70620 | FINLAND |
| ARDE, INC. | 875 WASHINGTON AVE | CARLSTADT | NJ | 07072 | |
| ARELLANO, LEXIE MARIE | ADDRESS ON FILE | | | | |
| AREMCO PRODUCTS INC | 707-B EXECUTIVE BLVD., P.O. BOX 517 | VALLEY COTTAGE | NY | 10989 | |
| ARES CORPORATION | 1290 HOWARD AVENUE, SUITE 319 | BURLINGAME | CA | 94010 | |
| ARGONAUT INSURANCE COMPANY (RT SPECIALTY) | ARGONAUT INSURANCE COMPANY, 90 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA |
| ARGONAUT INSURANCE COMPANY (RT SPECIALTY) | ARGONAUT INSURANCE COMPANY, 175 E HOUSTON ST, STE 1300 | SAN ANTONIO | TX | 78205 | |
| ARGONAUT INSURANCE COMPANY (RT SPECIALTY) | ARGONAUT INSURANCE COMPANY, 225 W WASHINGTON ST, 24TH FLOOR | CHICAGO | IL | 60606 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ARGONAUT INSURANCE COMPANY (RT SPECIALTY) | ARGONAUT INSURANCE COMPANY, ATTN: ARGO PRO UNDERWRITING, PO BOX 469012 | SAN ANTONIO | TX | 78246 | |
| ARGONAUT INSURANCE COMPANY (RT SPECIALTY) | R-T SPECIALTY, LLC, 1345 AVENUE OF THE AMERICAS, 4TH FLOOR | NEW YORK | NY | 10105 | |
| ARIANESPACE INC. | 5335 WISCONSIN AVENUE NW, SUITE 520 | WASHTINGTON | DC | 20015 | |
| ARIKA METALS INC (DBA UNIVERSAL METALS) | 1020 RAILROAD STREET | CORONA | CA | 92882 | |
| ARMAG CORPORATION | 300 ARMAG AVE | BARDSTOWN | KY | 40004 | |
| ARMANINO LLP | 12657 ALCOSTA BLVD., SUITE 500 | SAN RAMON | CA | 94583 | |
| ARNOLD P. PETER, APC, DBA PETER LAW GROUP | 1230 ROSECRANS AVENUE, SUITE 210 | MANHATTAN BEACH | CA | 90266 | |
| ARNOTT PERFORMANCE, LLC | 116 INFIELD COURT | MOORESVILLE | NC | 28117 | |
| ARQIT LIMITED | 1ST FLOOR 3 MORE LONDON RIVERSIDE, MORE LONDON PLACE | LONDON | | SE1 2RE | UNITED KINGDOM |
| ARQIT LTD. | ATTN: DAVID WILLIAMS, 3 MORE LONDON RIVERSIDE | LONDON | | SE1 2RE | UNITED KINGDOM |
| ARQIT QUANTUM INC. | 3 MORE LONDON RIVERSIDE | LONDON | | SE1 2RE | UNITED KINGDOM |
| ARQIT, INC. | 1201 N GARFIELD ST, APT 217 | ARLINGTON | VA | 22201-6809 | |
| ARREDONDO, ANDREW MARTIN | ADDRESS ON FILE | | | | |
| ARREDONDO, MICHAEL | ADDRESS ON FILE | | | | |
| ARROW CRANEHOIST CORP. | 12714 CARMENITA ROAD | SANTA FE SPRINGS | CA | 90670 | |
| ARROW ELECTRONICS, INC. | 7459 S. LIMA | ENGLEWOOD | CO | 80112-3879 | |
| ARROW ELECTRONICS, INC. | 9201 E DRY CREEK RD | CENTENNIAL | CO | 80112 | |
| ART CENTER COLLEGE OF DESIGN | 1700 LIDA STREET, | PASADENA | CA | 91103 | |
| ARTCRAFT PLATING AND FINISHING CO INC | 76 E. SANTA ANITA AVE. | BURBANK | CA | 91502 | |
| ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, INC. | 2850 GOLF ROAD | ROLLING MEADOWS | IL | 60008 | |
| ARTHUR J. GALLAGHER & CO. INSURANCE BROKERS OF CALIFORNIA, INC. | 2850 GOLF ROAD | ROLLING MEADOWS | IL | 60008 | |
| ARTHUR J. GALLAGHER (UK) LIMITED | THE WALBROOK BUILDING, 25 WALBROOK | LONDON | | EC4N 8AW | UNITED KINGDOM |
| ARTHUR J. GALLAGHER RISK MANGEMENT SERVICES, INC. | 250 PARK AVENUE, 3RD FLOOR | NEW YORK | NY | 10177 | |
| AS AND D, LLC | 7000 MUIRKIRK MEADOWS DRIVE, SUITE 100 | BELTSVILLE | MD | 20705 | |
| ASB AVIONICS | 1032 SABOVICH STREET | MOJAVE | CA | 93501 | |
| ASC PROCESS SYSTEMS | 28402 LIVINGSTON AVE | VALENCIA | CA | 91355 | |
| ASCENT AEROSPACE, LLC | 16445 23 MILE RD. | MACOMB TOWNSHIP | MI | 48042 | |
| ASCHBRENNER, RIC | ADDRESS ON FILE | | | | |
| ASCOT HOLDING COMPANY LLC | 55 W 46TH STREET, 26TH FLOOR | NEW YORK | NY | 10036 | |
| ASHCROFT INC. | 250 E. MAIN STREET | STRATFORD | CT | 06614 | |
| ASHDOWN, IAN | ADDRESS ON FILE | | | | |
| ASHLEY BLASIOLE | ADDRESS ON FILE | | | | |
| ASI FINANCIAL SERVICES | 3801 WEST TEMPLE AVE, BLD 35 | POMONA | CA | 91768 | |
| ASM INTERNATIONAL | 9639 KINSMAN ROAD | NOVELTY | OH | 44072 | |
| ASRC FEDERAL ASTRONAUTICS, LLC. | 289 DUNLOP BLVD, BUILDING 300 | HUNTSVILLE | AL | 35824 | |
| ASSOCIATED SPRING | 1434 W.EDGERTON AVE | MILWAUKEE | WI | 53207 | |
| ASSOCIATED STUDENTS, CSUF - AGENCY ACCOUNT | 800 N. STATE COLLEGE BLVD. | FULLERTON | CA | 92831 | |
| ASSURE SPACE, LLC | 3 BETHESDA METRO CENTER, SUITE 700 | BETHESDA | MD | 20814 | |
| ASSURED PARTNERS | 450 S ORANGE AVENUE, 4TH FLOOR | ORLANDO | FL | 32801 | |
| AST BEARINGS LLC | P.O. BOX 98412 | CHICAGO | IL | 60693-8412 | |
| ASTM INTERNATIONAL | 100 BARR HARBOR DRIVE | WEST CONSHOHOCKEN | PA | 19428 | |
| ASTREOS | 8 ALLÉE DU VIGNOBLE | REIMS | | 51100 | FRANCE |
| ASTRO ALUMINUM TREATING CO., INC | 11040 PALMER AVE | SOUTH GATE | CA | 90280 | |
| ASTRO MECHANICAL TESTING LABORATORY, INC. | 3820 MEDFORD ST. | LOS ANGELES | CA | 90063 | |
| ASTRO PAK | 12201 PANGBORN AVENUE | DOWNEY | CA | 90241 | |
| ASTRO PAK | 270 BAKER STREET EAST SUITE 100 | COSTA MESA | CA | 92626 | |
| ASTRONICS TEST SYSTEMS, INC. | 4 GOODYEAR | IRVINE | CA | 92618 | |
| ASTROSCALE HOLDINGS INC. | 1-16-4 KINSHI SUMIDA-KU | TOKYO | | 130-0013 | JAPAN |
| ASTRO-TEK INDUSTRIES INC. | 1198 N. KRAEMER BLVD | ANAHEIM | CA | 92806 | |
| ASTROTELOS, LLC | 218 FORKNER DRIVE, APT F | DECATUR | GA | 30030 | |
| ASTURIAS, DANIEL | ADDRESS ON FILE | | | | |
| ASTURIAS, SYLVIA | ADDRESS ON FILE | | | | |
| ASTURIAS, SYLVIA A | ADDRESS ON FILE | | | | |
| ASU RESEARCH ENTERPRISE | 1475 N. SCOTTSDALE ROAD, SUITE 161 | SCOTTSDALE | AZ | 85257 | |
| ASUEGA, ROY | ADDRESS ON FILE | | | | |
| AT&T | PO BOX 5014 | CAROL STREAM | IL | 60197-5014 | |
| AT&T | PO BOX 5019 | CAROL STREAM | CA | 60197-5019 | |
| AT&T | WHITACRE TOWER, 208 S AKARD ST | DALLAS | TX | 75201 | |
| ATA ENGINEERING INC | 13290 EVENING CREEK DRIVE S, SUITE 250 | SAN DIEGO | CA | 92128 | |
| ATCOM SERVICES INC. (DBA LANSHACK.COM) | 155 MEADOW RD., SUITE 100 | CLARK | NJ | 07066 | |
| A-THRONE CO., INC | 1850 E. 33RD ST. | LONG BEACH | CA | 90807 | |
| ATI SPECIALTY MATERIALS | 2020 ASHCRAFT AVENUE | MONROE | NC | 28110 | |
| ATKINSON, GRANT | ADDRESS ON FILE | | | | |
| ATL II ADVISOR LP | 245 PARK AVENUE, 38TH FLOOR | NEW YORK | NY | 10167 | |
| ATLANTIC CASTING & ENGINEERING, CORP. | 810 BLOOMFIELD AVE | CLIFTON | NJ | 07012 | |
| ATLANTIC SIGNAL LLC | 900 SW 39TH STREET | TOPEKA | KS | 66609 | |
| ATLAS COPCO | 3301 CROSS CREEK PARKWAY | AUBURN | MI | 48326 | |
| ATLAS COPCO | 48434 MIEMONT DRIVE | FREMONT | CA | 94538 | |
| ATLAS COPCO | 6416 INDUCON DRIVE WEST | SANDBORN | NY | 14132 | |
| ATLAS COPCO | DEPT CH 19511 | PALATINE | IL | 60055-9511 | |
| ATLAS COPCO TOOLS AND ASSEMBLY SYSTEM LLC | 3301 CROSS CREEK PARKWAY | AUBURN HILLS | MI | 48326 | |
| ATLAS SPACE OPERATIONS | 10850 TRAVERSE HIGHWAY STE 2225 | TRAVERSE CITY | MI | 49684 | |
| ATLAS SPACE OPERATIONS, INC | 10850 E. TRAVERSE HWY., SUITE 2225 | TRAVERSE CITY | MI | 49684 | |
| ATLAS TESTING LABORATORIES | 9820 6TH STREET | RANCHO CUCAMONGA | CA | 91730 | |
| ATLASSIAN PTY, LTD. | 1098 HARRISON ST | SAN FRANCISCO | CA | 94103 | |
| ATLASSIAN PTY, LTD. | LEVEL 6, 341 GEORGE ST | SYDNEY | | | AUSTRALIA |
| ATMA, PETER NOAH | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ATMOSPHERIC & SPACE TECHNOLOGY RESEARCH ASSOCIATES DBA ORION SPACE SOLUTIONS | 282 CENTURY PL, #1000 | LOUISVILLE | CO | 80027 | |
| ATMOSPHERIC AND ENVIRONMENTAL RESEARCH, INC. | 131 HARTWELL AVENUE | LEXINGTON | MA | 02421 | |
| ATRI INSURANCE SERVICES | 165 BROADWAY | NEW YORK | NY | 10006 | |
| ATS WORKHOLDING, LLC DBA ATS SYSTEMS | 30222 ESPERANZA | RANCHO SANTA MARGARITA | CA | 92688 | |
| ATT METROLOGY SERVICES | 30210 SE 79TH ST. SUITE 100 | ISSAQUAH | WA | 98027 | |
| AUBE, AUSTIN HUNTER | ADDRESS ON FILE | | | | |
| AUBURN TECHNOLOGY CORPORATION | 1093 E LYNN DR | MULVANE | KS | 67110 | |
| AUDREY HIGGINS | ADDRESS ON FILE | | | | |
| AURAND, TANNER MICHAEL | ADDRESS ON FILE | | | | |
| AURORA BEARING COMPANY | 901 AUCUTT RD | MONTGOMERY | IL | 60538 | |
| AURORA CASTING & ENGINEERING, INC. | 1790 E. LEMONWOOD DR. | SANTA PAULA | CA | 93060 | |
| AURORA INSIGHT INC | 3001 BRIGHTON BLVD, SUITE 2593 | DENVER | CO | 80216 | |
| AURORA PROPULSION TECHNOLOGIES OY | A GRID OTAKAARI 5, 02150 | ESPOO | | | FINLAND |
| AURORA PROPULSION TECHNOLOGIES OY | OTAKAARI | ESPOO | | 2150 | FINLAND |
| AUSTALIAN GOVERNMENT | SCIENCE PARTNERSHIPS, DST GROUP, PO BOX 1500 | EDINBURGH | | 5111 | AUSTRALIA |
| AUSTEN ROBINSON | ADDRESS ON FILE | | | | |
| AUSTIN UNDERWOOD | ADDRESS ON FILE | | | | |
| AUTHORIZE.NET LLC | PO BOX 8999 | SAN FRANCISCO | CA | 94128 | |
| AUTODESK, INC. | 111 MCINNIS PARKWAY | SAN RAFAEL | CA | 94903 | |
| AUTOMATED MANUFACTURING, INC. | PO BOX 3771 | CHATSWORTH | CA | 91313 | |
| AUTOMATED SOLUTIONS LLC | 4101 US HWY 321A | GRANITE FALLS | NC | 28630 | |
| AUTOMATIONDIRECT.COM | 3505 HUTCHINSON ROAD | CUMMING | GA | 30040 | |
| AUTOMOTIVE RACING PRODUCTS | 1863 EASTMAN AVE. | VENTURA | CA | 93003 | |
| AUTOZONE STORES LLC | PO BOX 116067 | ATLANTA | GA | 30368 | |
| AVALON ENVIRONMENTAL SERVICES | 14700 S. AVALON BLVD. | GARDENA | CA | 90248 | |
| AVALON TRANSPORTATION | 1000 CORPORATE POINTE, #150 | CULVER CITY | CA | 90230 | |
| AVANCED PRINTING & GRAPHICS, INC. | 244 EAST AVENUE K-10 #105 | LANCASTER | CA | 93535 | |
| AVEPOINT, INC. | 525 WASHINGTON BLVD, SUITE 1400 | JERSEY CITY | NJ | 07310 | |
| AVEREST, INC. | PO BOX 45151 | ATLANTA | GA | 30320 | |
| AVFUEL CORPORATION | 47 W. ELLSWORTH | ANN ARBOR | MI | 48108 | |
| AVIACOM LTD | PO BOX 725 | WEST END | | GU24 9FL | UNITED KINGDOM |
| AVIALL,INC. | 2750 REGENT BLVD., DALLAS FORT WORTH AIRPORT | DALLAS | TX | 75261 | |
| AVIANA GLOBAL TECHNOLOGIES INC | 915 W IMPERIAL HIGHWAY, SUITE 100 | BREA | CA | 92821 | |
| AVIATION ATTACHE, LLC | 102 2ND AVE NE, SUITE 101 B | ST. PETERSBURG | FL | 33701 | |
| AVIATION EQUIPMENT PROCESSING | 1571 MACARTHUR BLVD | COSTA MESA | CA | 92626 | |
| AVIATION FUEL HANDLING TECHNOLOGY | 971 MALLARD CT | LINCOLN | CA | 95648 | |
| AVIATION STRIPING, INC. | 47787 RAINBOW CANYON RD, PO BOX 890847 | TEMECULA | CA | 92592 | |
| AVIBANK MFG., INC. | 11500 SHERMAN WAY | NORTH HOLLYWOOD | CA | 91605 | |
| AVILA, CECILIA | ADDRESS ON FILE | | | | |
| AVILA, JESSE | ADDRESS ON FILE | | | | |
| AVINASH MIRCHANDANI | 43100 30TH STREET WEST, APT 102 | LANCASTER | CA | 93536 | |
| AVIVA METALS, INC. | 2929 W 12TH STREET | HOUSTON | TX | 77008 | |
| AVNET ELECTRONICS MARKETING | 2211 SOUTH 47TH STREET | PHOENIX | AZ | 85034 | |
| AVONIX IMAGING, LLC | 6705 WEDGEWOOD CT N. | MAPLE GROVE | MN | 55311 | |
| AVORS MEDICAL GROUP | 42135 10TH STREET WEST SUITE 101 | LANCASTER | CA | 93534 | |
| AVS UK LTD | WESTCOTT INNOVATION CENTRE | AYLESBURY, BUCKINGHAMSHIRE | | HP180XB | UNITED KINGDOM |
| AV-TECH INDUSTRIES | 1180 CORPORATE DRIVE WEST | ARLINGTON | TX | 76006 | |
| AV-TECH INDUSTRIES | 12238 HAWKINS ST | SANTA FE SPRINGS | CA | 90670 | |
| AWAC | 550 SOUTH HOPE STREET, SUITE 1825 | LOS ANGELES | CA | 90071 | |
| AWAC BERMUDA | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| AWARDCO, INC. | 2080 W 400 N, SUITE 20C | LINDON | UT | 84042 | |
| AXA XL | 100 CONSTITUTION PLAZA, 17TH FLOOR | HARTFORD | CT | 06103 | |
| AXELSPACE CORPORATION | CLIP NIHONBASHI BUILDING 2-3F, 3-3-3 NIHONBASHI-HONCHO, CHUOU-KU | TOKYO | | 103-0023 | JAPAN |
| AXIOM ELECTRONICS LLC | 19545 NW VON NEUMANN DR, #20C | HILLSBORO | OR | 97006 | |
| AXIOM ELECTRONICS LLC | 9845 NE ECKERT DRIVE, STE 200 | HILLSBORO | OR | 97006-7015 | |
| AXIS | 725 SOUTH FIGUEROA STREET, SUITE 3800 | LOS ANGELES | CA | 90017 | |
| AXIS COMMUNICATIONS, INC. | 300 APOLLO DR. | CHELMSFORD | MA | 01824 | |
| AXIS INSURANCE COMPANY | 111 S. WACKER DRIVE, SUITE 3500 | CHICAGO | IL | 60606 | |
| AXIS SURPLUS INSURANCE COMPANY (AMWINS) | AXIS SURPLUS INSURANCE COMPANY, 725 SOUTH FIGUEROA ST, STE 3800 | LOS ANGELES | CA | 90017 | |
| AXXIS CORPORATION | 1535 NANDINA AVE. | PERRIS | CA | 92571 | |
| AYERS, JOSHUA P | ADDRESS ON FILE | | | | |
| AYERS, SMITHDEAL & BETTIS, P.C. | 409 MAIN STREET | GREENWOOD | SC | 29646 | |
| AZ TECHNOLOGY, INC. | 180 WEST PARK LOOP NW, DONALD R WILKES BLDG | HUNTSVILLE | AL | 35806 | |
| AZARTASH-NAMIN, SOLMOZ KATHLEEN | ADDRESS ON FILE | | | | |
| AZELIS AMERICAS CASE, LLC | 225 PICTORIA DRIVE, SUITE 550 | CINCINNATI | OH | 45246 | |
| AZELIS AMERICAS CASE, LLC | 3857 MILLER PARK DRIVE | GARLAND | TX | 75042 | |
| AZENDENT PARTNERS, LLC DBA TEAM VENTI | 1779 WELLS BRANCH PARKWAY, #110B-372 | AUSTIN | TX | 78728 | |
| AZIZA JAPPIE | 812A NW 49TH ST. | SEATTLE | WA | 98107 | |
| AZURIE SPACE MISSION STUDIOS LTD | KEMP HOUSE 160 CITY ROAD | LONDON | | EC1V 2NX | UNITED KINGDOM |
| AZUSA PIPE AND TUBE BENDING | 766 N. TODD AVENUE | AZUSA | CA | 91702 | |
| B&G PACIFIC | 416 CHALAN SAN ANTONIO | TAMUNING | GU | 96913 | GUAM |
| B&H PHOTO VIDEO | PO BOX 8698 | NEW YORK | NY | 10116 | |
| B. SKELTON CONSTRUCTION INC. | 5234 W. AVE. M-2 | QUARTZ HILL | CA | 93536 | |
| B2SPACE LTD | MERLIN HOUSE 1 LANGSTONE BUSINESS PARK, PRIORY DRIVE | NEWPORT | | NP18 2HJ | UNITED KINGDOM |
| BACHARACH, BRETT | ADDRESS ON FILE | | | | |
| BACK2BACK PRODUCTIONS LIMITED | UNIT 3, 1 CLIFTON MEWS, CLIFTON HILLS | BRIGHTON | | BNI 3HR | UNITED KINGDOM |
| BADS, LTD. | 4920 E. LA PALMA AVE. | ANAHEIM | CA | 92807 | |
| BAE SYSTEMS AEROSPACE & DEFENSE GROUP, INC | 7822 S. 46TH STREET | PHOENIX | AZ | 85044 | |
| BAE SYSTEMS LLC | 2000 NORTH 15TH STREET, 11TH FLOOR | ARLINGTON | VA | 22201 | |
| BAE SYSTEMS TECHNOLOGY SOLUTIONS & SERVICES INC. | 1501 SABOVICH STREET | MOJAVE | CA | 93501 | |
| BAE SYSTEMS, ORDNANCE SYSTEMS INC. | 4509 WEST STONE DRIVE | KINGSPORT | TN | 37660 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BAE, JINWOO | ADDRESS ON FILE | | | | |
| BAEZA, OLEGARIO | ADDRESS ON FILE | | | | |
| BAGHOUSE & INDUSTRIAL SHEET METAL SERVICES, INC | 1731 POMONA ROAD | CORONA | CA | 92880 | |
| BAHENA, CARLOS GERARDO | ADDRESS ON FILE | | | | |
| BAHRAIN NATIONAL SPACE SCIENCE AGENCY | 2ND FLOOR, BLDG 702, RD. 1510, BLK.115 HIDD, P.O. BOX 5115 | AL HIDD | | | BAHRAIN |
| BAILEIGH INDUSTRIAL INC. | 1625 DUFEK DE. | MANITOWOC | WI | 54220 | |
| BAKER INTERNATIONAL, INC. (DBA AS JL BAKER & SONS) | 131 J.L. BAKER STREET, HARMON INDUSTRIAL PARK | TAMUNING | GU | 96913 | |
| BAKER, STEPHEN | ADDRESS ON FILE | | | | |
| BAKERSFIELD PIPE AND SUPPLY, INC | PO BOX 60006 | LOS ANGELES | CA | 90060-0006 | |
| BALANCING SERVICE COMPANY | 5512 6TH AVE S | SEATTLE | WA | 98108 | |
| BALBAS, JERRY TOLENTINO | ADDRESS ON FILE | | | | |
| BALL AEROSPACE & TECHNOLOGIES | 10 LONGS PEAK DRIVE | BROOMFIELD | CO | 80021 | |
| BALL SYSTEMS, INC. | 16469 SOUTHPARK DRIVE | WESTFIELD | IN | 46074 | |
| BALL SYSTEMS, INC. DBA BALL SYSTEMS TECHNOLOGIES | 16469 SOUTHPARK DRIVE | WESTFIELD | IN | 46074 | |
| BALLAST POINT | 110 N MARINA DR | LONG BEACH | CA | 90803 | |
| BALLCO MANUFACTURING CO. | 2375 E. LIBERTY ST. | AURORA | IL | 60502 | |
| BALLENGER MOTORSPORTS, INC. | 8052 ELM DR SUITE G | MECHANICSVILLE | VA | 23111 | |
| BALLYMORE COMPANY | 501 GUNNARD CARLSON DRIVE | COATESVILLE | PA | 19320 | |
| BALU CONSULTING LLC | 740 IDLEWILD DRIVE | DILLON | CO | 80435 | |
| BAMKO, LLC | 11620 WILSHIRE BLVD., SUITE 360 | LOS ANGELES | CA | 90025 | |
| BAMKO,LLC DBA TANGERINE PROMOTIONS | 11620 WILSHIRE BLVD., STE. 360 | LOS ANGELES | CA | 90025 | |
| BANDLA, SIRISHA | ADDRESS ON FILE | | | | |
| BANK OF THE WEST (DBA NETAPP CAPITAL SOLUTIONS) | 180 MONTGOMERY STREET | SAN FRANCISCO | CA | 94105 | |
| BANSBACH EASYLIFT OF NORTH AMERICA, INC. | 50 WEST DR | MELBOURNE | FL | 32904 | |
| BAR AVIATION INC. | 1109 FATHER CAPODANNO BLVD. | STATEN ISLAND | NY | 10306 | |
| BARAJAS, RONALD D | ADDRESS ON FILE | | | | |
| BARATTA, ALEXANDER R | ADDRESS ON FILE | | | | |
| BARBEE VALVE & SUPPLY | 745 MAIN STREET | CHULA VISTA | CA | 91911 | |
| BARBER NICHOLS, INC | ATTN: MATT MALONE, 6325 WEST 55TH AVENUE | ARVADA | CO | 80002 | |
| BARBER WELDING & MFG. CO. | 7171 SCOUT AVENUE | BELL GARDENS | CA | 90201 | |
| BARCODES INC. | 200 W. MONROE 10TH FLOOR | CHICAGO | IL | 60606 | |
| BARD, STEVEN | ADDRESS ON FILE | | | | |
| BARGERON, YVETTE LYNN | ADDRESS ON FILE | | | | |
| BARKENS HARD CHROME, INC. | 239 E. GREENLEAF BLVD. | COMPTON | CA | 90220 | |
| BARKEY, DYLAN | ADDRESS ON FILE | | | | |
| BARNES, SARAH | ADDRESS ON FILE | | | | |
| BARNES, SARAH M | ADDRESS ON FILE | | | | |
| BARNHARDT MANUFACTURING COMPANY DBA NCFI POLYURETHANES | 1515 CARTER STREET | MOUNT AIRY | NC | 27030 | |
| BARR AVIATION INC. | ATTN: BILLY RUMZI, 1109 FATHER CAPODANNO BLVD | STATEN ISLAND | NY | 10306 | |
| BARRETO, MARTA AMELIA | ADDRESS ON FILE | | | | |
| BARRIENTOS, JEFFREY | ADDRESS ON FILE | | | | |
| BART MANUFACTURING, INC. | 3787 SPINNAKER COURT | FREMONT | CA | 94538 | |
| BARTA, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | |
| BARTHEL, FRANZISKA | ADDRESS ON FILE | | | | |
| BASEL, JAMES | ADDRESS ON FILE | | | | |
| BASEL, JAMES PATRICK | ADDRESS ON FILE | | | | |
| BASILIO, RALPH | ADDRESS ON FILE | | | | |
| BASLER, INC. | 855 SPRINGDALE DRIVE, SUITE 203 | EXTON | PA | 19341 | |
| BASSETT-PARKINS, TRENTON | ADDRESS ON FILE | | | | |
| BATISTA, GEOFF | ADDRESS ON FILE | | | | |
| BATTAGLIA, NICOLAS | ADDRESS ON FILE | | | | |
| BAUGHN ENGINEERING, INC. | 2815 METROPOLITAN PLACE | POMONA | CA | 91767 | |
| BAY CITY FLYERS, LLC (DBA AERO CITY JETS) | 2901 E SPRING STREET, STE F | LONG BEACH | CA | 90806 | |
| BAY ENGINEERING INNOVATIONS, INC | 11 YORK ST | MALVERNE | NY | 11565 | |
| BAY MEDICAL PRODUCTS, LLC. | 2710 NORTHRIDGE DR. NW SUITE B | WALKER | MI | 49544 | |
| BAY SHORE ELECTRIC, INC | 34011 ALCAZAR DR | DANA POINT | CA | 92629 | |
| BCD ELECTRONICS LTD. | 3823 HENNING DRIVE, SUITE 221 | BURNABAY | BC | V5C6P3 | CANADA |
| BCG FEDERAL CORPORATION | 4800 HAMPDEN LANE, SUITE 1200 | BETHESDA | MD | 20814 | |
| BD COMPRESSOR SERVICE | 5933 AMOS AVE | LAKEWOOD | CA | 90712 | |
| BDO | 1888 CENTURY PARK EAST 4TH FLOOR | LOS ANGELES | CA | 90067 | |
| BDO USA, LLP | 515 S FLOWER ST, 47TH FLOOR | LOS ANGELES | CA | 90071 | |
| BDR INDUSTRIES INC D/B/A RND ENTERPRISES | 820 E. AVE, L-12 | LANCASTER | CA | 93535 | |
| BEACON GLOBAL STRATGEIES LLC | 2101 L ST NW STE 800 | WASHINGTON | DC | 20037 | |
| BEACON GLOBAL STRATGIES | 800 17TH STREET SW, SUITE 600 | WASHINGTON | DC | 20006 | |
| BEAGLE MEDIA LTD | THE SHEPHERDS BLDG, CHARECROFT WAY | LONDON | | W14 0EE | UNITED KINGDOM |
| BEAM, ERICA | ADDRESS ON FILE | | | | |
| BEARING MAN GROUP (PTY) LTD | 3 DROSTE CRESCENT, DROSTE PARK EXT 7 | JEPPESTOWN | | 2001 | SOUTH AFRICA |
| BEASLEY, ERIK | ADDRESS ON FILE | | | | |
| BEAVERS, DONOVAN MICHAEL | ADDRESS ON FILE | | | | |
| BEAVERS, ELLIOTT | ADDRESS ON FILE | | | | |
| BECKER AVIONICS, INC | 10376 USA TODAY WAY | MIRAMAR | FL | 33025 | |
| BED ROCK INC (DBA TRI STATE MOTOR TRANSIT COMPANY) | 17235 N 75TH AVE, STE D175 | GLENDALE | AZ | 85308 | |
| BEECH SYSTEMS, INC. | 2635 PROSPECT AVE | LA CRESCENTA | CA | 91214 | |
| BEECHWOODS SOFTWARE, INC. | 123 NORTH WASHINGTON ST. | BOSTON | MA | 02114 | |
| BELACIC, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| BELCHER, LESLIE | ADDRESS ON FILE | | | | |
| BELCHER, LESLIE H.R. | ADDRESS ON FILE | | | | |
| BELL ELECTRONICS NW, INC. | 1150 RAYMOND AVE SW | RENTON | WA | 98057 | |
| BELL FOUNDRY COMPANY | 5310 SOUTHERN AVE. | SOUTH GATE | CA | 90280 | |
| BELL, DANIEL | ADDRESS ON FILE | | | | |
| BELLEVILLE WIRE CLOTH COMPANY, INC. | 18 RUTGERS AVENUE | CEDAR GROVE | NJ | 07009 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BELLOWS MFG & RESEARCH | 860 ARROYO ST | SAN FERNANDO | CA | 91340 | |
| BELMONT EQUIPMENT AND TECHNOLOGIES | 32055 EDWARD AVENUE | MADISON HEIGHTS | MI | 48071 | |
| BEMCO INC. | 2255 UNION PLACE | SIMI VALLEY | CA | 93065 | |
| BEN THOMAS | ADDRESS ON FILE | | | | |
| BENCHDEPOT | 23949 TECATE MISSION ROAD | TECATE | CA | 91963 | |
| BENCHMARK SPACE SYSTEMS, INC. | 44 LAKESIDE AVE, STE 112 | BURLINGTON | VT | 05401 | |
| BENITES, DANIEL ERIC | ADDRESS ON FILE | | | | |
| BENITES, JUSTIN B | ADDRESS ON FILE | | | | |
| BENMO LLC | 20630 LEAPWOOD AVE., SUITE F | CARSON | CA | 90746 | |
| BENNER METALS CORPORATION | 1220 S. STATE COLLEGE BLVD. | FULLERTON | CA | 92834 | |
| BENTON, RICHARD K | ADDRESS ON FILE | | | | |
| BENZ SANITATION | PO BOX 1750 | TEHACHAPI | CA | 93581-1750 | |
| BERENDSEN FLUID POWER, INC | 401 SOUTH BOSTON, STE 1200 | TULSA | OK | 74103 | |
| BERGLAND, MICHAEL | ADDRESS ON FILE | | | | |
| BERGMANS MECHATRONICS, LLC | 8311 WHITESBURG WAY, UNIT 510 | HUNTSVILLE | AL | 35802 | |
| BERKLEY | 757 THIRD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| BERKLEY INSURANCE COMPANY | BERKLEY INSURANCE COMPANY, 475 STEAMBOAT RD | GREENWICH | CT | 06830 | |
| BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVENUE, 10TH FLOOR, 757 THIRD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| BERKLEY PROFESSIONAL LIABILITY | ATTN: GARRETT YARDUMIAN, 757 THIRD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| BERKSHIRE | 1314 DOUGLAS STREET, SUITE 1400 | OMAHA | NE | 68102 | |
| BERKSHIRE HATHAWAY HOMESERVICES TROTH, REALTORS | 1801 WEST AVENUE K | LANCASTER | CA | 93534 | |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 85 BROAD STREET, 7TH FLOOR | NEW YORK | NY | 10004 | |
| BERKSHIRE HATHWAY INC. | 1209 ORANGE STREET, CORPORATION TRUST CENTER | WILMINGTON | DE | 19801 | |
| BERMUDEZ, ADRIAN | ADDRESS ON FILE | | | | |
| BERNDT, JON | ADDRESS ON FILE | | | | |
| BERNSTEIN INVESTMENT PARTNERS LLC | 634 LOWELL AVE | PALO ALTO | CA | 94301-3817 | |
| BESS, MICHAEL | ADDRESS ON FILE | | | | |
| BESS, MICHAEL P | ADDRESS ON FILE | | | | |
| BEST WESTERN PLUS | 2038 W AVE I | LANCASTER | CA | 93536 | |
| BETA CAE SYSTEMS | 29800 MIDDLEBELT ROAD, SUITE 100 | FARMINGTON HILLS | CA | 48334 | |
| BETATRONIX | 125 COMAC STREET | RONKONKOMA | NY | 11779 | |
| BETTENCOURT, KINSEY R | ADDRESS ON FILE | | | | |
| BETTER ENGINEERING MFG | 8361 TOWN CENTER CT | BALTIMORE | MD | 21236 | |
| BETTER EVERY DAY STUDIOS, LLC | 1821 S PATTON AVE. | SAN PEDRO | CA | 90732 | |
| BEYER, JACK | ADDRESS ON FILE | | | | |
| BEYOND GRAVITY SWEDEN AB | SOLHUSGATAN 11 | GOTHENBURG | | SE-40515 | SWEDEN |
| BEYONDTRUST CORPORATION | 11695 JOHNS CREEK PKWY, SUITE 200 | JOHNS CREEK | GA | 30097 | |
| BFK SOLUTIONS LLC | 16924 LIVORNO DRIVE | PACIFIC PALISADES | CA | 90272 | |
| BHC CRANE, LLC | 2190 WEST WILLOW STREET | LONG BEACH | CA | 90810 | |
| BID-ON-EQUIPMENT.COM, INC. | 1301 PYOTT ROAD, SUITE 203 | LAKE IN THE HILLS | IL | 60156 | |
| BIELE, FRANK | ADDRESS ON FILE | | | | |
| BIFFA WASTE SERVICES LTD | CORONATION ROAD, CRESSEX, | HIGH WYCOMBE | | HP12 3TZ | UNITED KINGDOM |
| BIG ASS HOLDING, LLC (DBA BIG ASS FANS) | 2348 INNOVATION DRIVE | LEXINGTON | KY | 40511 | |
| BIGBEAR.AI LLC | ATTN: MANDY LONG, 6811 BENJAMIN FRANKLIN DR. SUITE 200 | COLUMBIA | MD | 21046 | |
| BIGGER BANG COMMUNICATIONS LIMITED | 1 SPRINGVALE TERRACE, GREATER, HAMMERSMITH | LONDON | | W14 0AE | UNITED KINGDOM |
| BILLOCK, SEAN | ADDRESS ON FILE | | | | |
| BILLOCK, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| BILL'S TEST VENDOR | 4022 E. CONANT ST. | LONG BEACH | CA | 90808 | |
| BIOPAC SYSTEMS, INC. | 42 AERO CAMINO | GOLETA | CA | 93117 | |
| BIOSENSE INC. | 2616 PEARTREE LANE | SAN JOSE | CA | 95121 | |
| BIPPERT, ERIC RYAN | ADDRESS ON FILE | | | | |
| BISCO INDUSTRIES | 1500 N. LAKEVIEW AVE | ANAHEIM | CA | 92807 | |
| BISCO INDUSTRIES | 20301 VENTURA BLVD, # 112 | WOODLAND HILLS | CA | 91364 | |
| BISCO INDUSTRIES | 5065 E HUNTER AVE | ANAHEIM | CA | 92807 | |
| BISON GROUP LIMITED | 14 WICKLIFFE STREET | DUNEDIN | | 9016 | NEW ZEALAND |
| BIZON GROUP INC. (DBA CONEXWEST) | 800 AVENUE H | SAN FRANCISCO | CA | 94130 | |
| BIZTEK INTERNATIONAL, LLC | 622 MANORWOOD LANE | LOUISVILLE | CO | 80027 | |
| BJB ENTERPRISES, INC. | 14791 FRANKLIN | TUSTIN | CA | 92708 | |
| BJG NELSON HOLDINGS, INC. (DBA ULTRASONIC POWER CORPORATION) | 239 E. STEPHENSON ST., | FREEPORT | IL | 61032 | |
| BLACK GOLD INDUSTRIES | 527 N. RICE AVENUE | OXNARD | CA | 93030 | |
| BLACK ORCHID LABS, LLC | 1508, 161 GRANT AVENUE | JERSEY CITY | NJ | 07305 | |
| BLACKBURN, JUSTIN | ADDRESS ON FILE | | | | |
| BLACKBURN, JUSTIN RAY | ADDRESS ON FILE | | | | |
| BLACKHAWK EQUIPMENT | 5295 VIVIAN STREET | ARVADA | CO | 80002 | |
| BLACKHAWK INDUSTRIAL DISTRIBUTION, INC. | 1401 SW EXPRESSWAY DRIVE | BROKEN ARROW | OK | 74012 | |
| BLACKHAWK INDUSTRIAL DISTRIBUTION, INC. | 1501 SW EXPRESSWAY DRIVE | BROKEN ARROW | OK | 74012 | |
| BLACKLINE, INC. | 21300 VICTORY BLVD | WOODLAND HILLS | CA | 91367 | |
| BLACKROCK ADVISORS, LLC | 1209 ORANGE STREET, CORPORATION TRUST CENTER | WILMINGTON | DE | 19801 | |
| BLACKSKY TECHNOLOGY INC. | 13241 WOODLAND PARK RD. STE.300 | HERNDON | VA | 20171 | |
| BLACKSTONE TACTICAL OPPORTUNITIES ADVISORS, LLC | 345 PARK AVENUE | NEW YORK | NY | 10154 | |
| BLACKWELL, DAVID | ADDRESS ON FILE | | | | |
| BLADONMORE INC (BLADONMORE LTD) | 1240 ROSECRANS AVENUE, SUITE 120 | MANHATTAN BEACH | CA | 90266 | |
| BLADONMORE, INC. | 1240 ROSECRANS AVENUE | MANHATTAN BEACH | CA | 90266 | |
| BLAIR-MARTIN CO., INC. | 1500 E BURNETT STREET | SIGNAL HILL | CA | 90755 | |
| BLANCO, NELSON | ADDRESS ON FILE | | | | |
| BLANCO, NELSON STEVE | ADDRESS ON FILE | | | | |
| BLASIOLE, ASHLEY | ADDRESS ON FILE | | | | |
| BLASTRITE SERVICES, INC. | 32072 BAYWOOD STREET | LAKE ELSINORE | CA | 92532 | |
| BLAYLOCK, DARRYL R. | ADDRESS ON FILE | | | | |
| BLISH, ADAM P | ADDRESS ON FILE | | | | |
| BLISS, ROBERT W | ADDRESS ON FILE | | | | |
| BLOUNT, DEJON | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BLUA, JAMES M | ADDRESS ON FILE | | | | |
| BLUCO CORPORATION | 1510 FRONTENAC ROAD | NAPERVILLE | IL | 60565 | |
| BLUE CANYON TECHNOLOGIES (BCT) | 2550 CRESCENT DRIVE | LAFAYETTE | CO | 80026 | |
| BLUE FIRE MANUFACTURING LLC | 5405 PERRY DRIVE | WATERFORD | MI | 48329 | |
| BLUE ORIGIN, LLC | 21218 76TH AVENUE | KENT | WA | 98032 | |
| BLUE TORCH CAPITAL LP | 150 EAST 58TH STREET, 18TH FLOOR | NEW YORK | NY | 10155 | |
| BLUELINE INDUSTRIAL | 18350 WARD STREET | FOUNTAIN VALLEY | CA | 92708 | |
| BLY, EVAN A. | ADDRESS ON FILE | | | | |
| BMG RIGHTS MANAGEMENT (US) LLC | ONE PARK AVENUE, FLOOR 18 | NEW YORK | NY | 10016 | |
| BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO | CA | 94279-3535 | |
| BOB BRINK, INC | 165 STEUBEN ST. | WINONA | MN | 55987 | |
| BOB LEWIS MACHINE CO., INC | 1324 W 135TH STREET | GARDENA | CA | 90247 | |
| BOBBI WATERDOWN | ADDRESS ON FILE | | | | |
| BOC LIMITED | FORGE, 43 CHURCH STREET WEST | WOKING | | GU21 6HT | UNITED KINGDOM |
| BOC UK | 43 CHURCH STREET WEST, FORGE | WOKING | SURREY | GU21 6HT | UNITED KINGDOM |
| BOCA BEARING COMPANY | 1420 NEPTUNE DRIVE SUITE A | BOYNTON BEACH | FL | 33426 | |
| BODYCOTE THERMAL PROCESSING | 3370 BENEDICT WAY | HUNTINGTON PARK | CA | 90255 | |
| BODYCOTE THERMAL PROCESSING | 515 W. APRA ST. | RANCHO DOMINGUEZ | CA | 90220 | |
| BODYCOTE THERMAL PROCESSING, INC. | 12750 MERIT DRIVE STE. 1400 | DALLAS | TX | 75251 | |
| BOEDEKER PLASTICS, INC. | 904 W 6TH STREET | SHINER, LAVACA | TX | 77984 | |
| BOEING DEFENCE AUSTRALIA LTD | GPO BOX 767 | BRISBANE | | QLD 4001 | AUSTRALIA |
| BOEING DIGITAL SOLUTIONS, INC. DBA JEPPESEN | 55 INVERNESS DRIVE EAST | ENGLEWOOD | CO | 80112 | |
| BOEING DISTRIBUTION SERVICES INC. | 1300 CORPORATE CENTER WAY | WELLINGTON | FL | 33414 | |
| BOFA SECURITIES, INC. | GLOBAL BANKING AND GLOBAL MARKETS, DIVISIONS OF BANK OF AMERICA CORPORATION | | NY | | |
| BOHR, TIMOTHY | ADDRESS ON FILE | | | | |
| BONDAREV, GEORGE | ADDRESS ON FILE | | | | |
| BONGIORNO, MICHAEL | ADDRESS ON FILE | | | | |
| BONNER, TARIQ BILAL | ADDRESS ON FILE | | | | |
| BOONLUA, LODLIRS | ADDRESS ON FILE | | | | |
| BOOT BARN | 15345 BARRANCA PARKWAY | IRVINE | CA | 92618 | |
| BOOT WORLD, INC. | 7270 TRADE ST. SUITE 101 | SAN DIEGO | CA | 92121 | |
| BOOZ ALLEN HAMILTON INC | 8283 GREENSBORO DRIVE | MCLEAN | VA | 22102 | |
| BORENSTEIN, ELAN | ADDRESS ON FILE | | | | |
| BORRMANN METAL CENTER INC. | 110 W OLIVE AVE | BURBANK | CA | 91502 | |
| BOSTON, DERRICK | ADDRESS ON FILE | | | | |
| BOSTON, DERRICK O | ADDRESS ON FILE | | | | |
| BOUDREAU, LORI ANN | ADDRESS ON FILE | | | | |
| BOURGUIGNON, JEAN-LOUP | ADDRESS ON FILE | | | | |
| BOWHEAD | 667 MADISON AVE., 5TH FLOOR | NEW YORK | NY | 10065 | |
| BOWHEAD SPECIALTY UNDERWRITERS, INC. | 667 MADISON AVENUE, 5TH FLOOR | NEW YORK | NY | 10065 | |
| BOWMAN PLATING CO., INC | 2631 E. 126TH STREET | COMPTON | CA | 90222 | |
| BOXX COMMUNICATIONS LLC | 3685 MOTOR AVE SUITE 105 | LOS ANGELES | CA | 90034 | |
| BOXX COMMUNICATIONS LLC | 3685 MOTOR AVE, SUITE 120 | LOS ANGELES | CA | 90034 | |
| BOYKO, VLADIMIR | ADDRESS ON FILE | | | | |
| BRADFORD SPACE HOLDINGS, INC. | 250 PARK AVENUE, 7TH FLOOR | NEW YORK | NY | 10177 | |
| BRADLEY NEWGENT | ADDRESS ON FILE | | | | |
| BRADLEY, JOHN F. | ADDRESS ON FILE | | | | |
| BRADY, STUART CARL | ADDRESS ON FILE | | | | |
| BRAGG CRANE & RIGGING | 6242 PARAMOUNT BLVD | LONG BEACH | CA | 90805 | |
| BRAGG INVESTMENT COMPANY INC. (DBA COASTLINE EQUIPMENT) | 6188 PARAMOUNT BLVD | LONG BEACH | CA | 90805 | |
| BRAGG INVESTMENT COMPANY INC. (DBA COASTLINE EQUIPMENT) | PO BOX 727 | LONG BEACH | CA | 90801 | |
| BRANDCO | 2301 P STREET | BAKERSFIELD | CA | 93301 | |
| BRANDCO | PO BOX 1631 | BAKERSFIELD | CA | 93002-1631 | |
| BRAY SALES SOUTHERN CALIFORNIA | 461 SOUTH DUPONT AVENUE | ONTARIO | CA | 91761 | |
| BRAZILIAN AREA FORCES | RIO DE JANEIRO , SANTOS DUMONT IAP, RJ. | | | | BRAZIL |
| BRAZILIAN SPACE AGENCY | SPO AREA 5 QUADRA 3 - BLOCO "A", SALA 240 | BRASILIA | CEP | 70 610 200 | BRAZIL |
| BREAKTHROUGH INITIATIVES | 18 BUSHNELL RD | MOUNTAIN VIEW | CA | 94040 | |
| BREAZEALE & CO. LLC | 4644 HUNTLEY DR. | ELLICOTT CITY | MD | 21043 | |
| BREAZEALE, GREGORY A. | ADDRESS ON FILE | | | | |
| BREEN, KEVIN | ADDRESS ON FILE | | | | |
| BRENNAN INDUSTRIES INC | 20411 BARENTS SEA CIRCLE | LAKE FOREST | CA | 92630 | |
| BRENNER, AARON | ADDRESS ON FILE | | | | |
| BRENT LLC | 28 BRENT RD | LEXINGTON | MA | 02420 | |
| BREUHAUS, ERIC | ADDRESS ON FILE | | | | |
| BRIGGS, ERIC | ADDRESS ON FILE | | | | |
| BRIGGS, ERIC B | ADDRESS ON FILE | | | | |
| BRIGHAM, KEVIN | ADDRESS ON FILE | | | | |
| BRILLIANT GIFTS ALSO BRILLIANT MADE | 3060 KERNER BLVD, STE K | SAN RAFAEL | CA | 94901 | |
| BRILLIANT GIFTS LLC | 3060 KERNER ST, SUITE K | SAN RAFAEL | CA | 94901 | |
| BRINAS, AUGUST | ADDRESS ON FILE | | | | |
| BRINAS, AUGUST NINO FRANCO | ADDRESS ON FILE | | | | |
| BRISKHEAT | 4800 HILTON CORPORATE DRIVE | COLUMBUS | OH | 43232 | |
| BRISTAL METAL PRODUCTS | 27070 DETROIT ROAD, SUITE 108 | WESTLAKE | OH | 44145 | |
| BRISTAL METAL PRODUCTS, INC. | 27070 DETROIT ROAD SUITE 10 | WESTLAKE | OH | 44145 | |
| BRITISH BROADCASTING CORPORATION DBA BBC STUDIOS PRODUCTIONS LIMITED | 1 TELEVISION CENTRE, 101 WOOD LANE | LONDON | | W12 7FA | UNITED KINGDOM |
| BROADCOM INC. | 1320 RIDDER PARK DRIVE | SAN DIEGO | CA | 95131 | |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| BROADWAY GLASS & MIRROR, INC. | 2523 EAST BROADWAY | LONG BEACH | CA | 90803 | |
| BRON AEROTECH | 200 RIO GRANDE BLVD | DENVER | CO | 80223 | |
| BROOK, BRYAN JAMES | ADDRESS ON FILE | | | | |
| BROOKE OWENS FELLOWSHIP | 8437 HOLLY LEAF DRIVE | MCLEAN | VA | 22102 | |
| BROOKE OWENS FELLOWSHIP | C/O CASSIE LEE, PO BOX 6201 | DENVER | CO | 80206 | |
| BROOKMAN, WESLEY ARTHUR | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| BROUWERIJ WEST | 110 E. 22ND STREET, WAREHOUSE NO.9 | SAN PEDRO | CA | 90731 | |
| BROWN AVIATION TOOL SUPPLY CO. | 2536 S.E. 15TH STREET | OKLAHOMA CITY | OK | 73129 | |
| BROWN, ADAM | ADDRESS ON FILE | | | | |
| BROWN, CHRISTOPHER DEREK | ADDRESS ON FILE | | | | |
| BROWN, DANIEL | ADDRESS ON FILE | | | | |
| BROWN, GRALEN D | ADDRESS ON FILE | | | | |
| BROWN, IRA DON | ADDRESS ON FILE | | | | |
| BROWN, MATTHEW | ADDRESS ON FILE | | | | |
| BROWN, MATTHEW COREY | ADDRESS ON FILE | | | | |
| BRPH ARCHITECTS-ENGINEERS, INC. | 5700 N HARBOR CITY BLVD # 400 | MELBOURNE | FL | 32940 | |
| BRUDNER, ALEXANDER HENRY | ADDRESS ON FILE | | | | |
| BRUEL AND KJAER NORTH AMERICA, INC. | 3079 PREMIERE PARKWAY, SUITE 120 | DULUTH | GA | 30097 | |
| BRUIN GEOTECHNICAL SERVICES, INC. | 1817 EAST AVENUE Q, UNIT A-1 | PALMDALE | CA | 93550 | |
| BRUNNER ENTERPRISES INC | 455 CENTER ROAD | WEST SENECA | NY | 14224 | |
| BRYAN CAVE LEIGHTON PAISNER LLP | 211 N BROADWAY, SUITE 3600 | ST. LOUIS | MO | 53102 | |
| BSI | 12950 WORLDGATE DRIVE, SUITE 800 | HERNDON | VA | 20170-6001 | |
| BT CANVAS | 17392 MARKEN LANE | HUNTINGTON BEACH | CA | 92647 | |
| BTG LABS | 5129 KIELEY PLACE | CINCINNATI | OH | 45217 | |
| BUCHBINDER, MICHAEL | ADDRESS ON FILE | | | | |
| BUCKEYE FABRICATING COMPANY | 245 S. PIONEER BLVD. | SPRINGBORO | OH | 45066 | |
| BUCKS LANDSCAPE MATERIALS AND POND SHOP INC. | 2600 TAFT HWY | BAKERSFIELD | CA | 93313 | |
| BUCKS LANDSCAPE MATERIALS AND POND SHOP INC. | PO BOX 78831 | BAKERSFIELD | CA | 93383 | |
| BUDGET MIRRORS DIRECT | 1881 THREE MILE DRIVE | RENO | NV | 89509 | |
| BUEHLER, A DIVISION OF ILLINOIS TOOL WORKS | 41 WAUKEGAN RD | LAKE BLUFF | IL | 60044 | |
| BUEHLER, BRANDON KYLE | ADDRESS ON FILE | | | | |
| BUENROSTRO, MIGUEL | ADDRESS ON FILE | | | | |
| BUENROSTRO, MIGUEL | ADDRESS ON FILE | | | | |
| BUNDY, CHRIS | ADDRESS ON FILE | | | | |
| BUNDY, CHRIS | ADDRESS ON FILE | | | | |
| BUNNATH, POUMARA JIMMY | ADDRESS ON FILE | | | | |
| BUNTIN, PARKER | ADDRESS ON FILE | | | | |
| BUNTING, MARY | ADDRESS ON FILE | | | | |
| BUNTING, STEVEN THOMAS | ADDRESS ON FILE | | | | |
| BUONAGUIDI, DARREN | ADDRESS ON FILE | | | | |
| BUREAU VERITAS NORTH AMERICA, INC | 22345 ROETHEL DR | NOVI | MI | 48375 | |
| BURGOS, NATALIE ANN | ADDRESS ON FILE | | | | |
| BURKETT, DANIEL | ADDRESS ON FILE | | | | |
| BURNS, BROOKE | ADDRESS ON FILE | | | | |
| BURT PROCESS EQUIPMENT, INC | 100 OVERLOOK DRIVE | HAMDEN | CT | 06514 | |
| BURY, CHRISTOPHER EDWARD | ADDRESS ON FILE | | | | |
| BUSCH, RUTHANNE | ADDRESS ON FILE | | | | |
| BUSCH, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| BUSINESS CLASS AVIATION, INC | 3068 WOODLEY CT. | ROSAMOND | CA | 93560 | |
| BUSINESS WIRE, INC. | 101 CALIFORNIA STREET, 20TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| BUSTER LIGHTING DESIGN | 1039 ANTELOPE PLACE | NEWBURY PARK | CA | 91320 | |
| BUTTERBREDT, KEITH | ADDRESS ON FILE | | | | |
| BUZZA, TIMOTHY | ADDRESS ON FILE | | | | |
| BYERS & BUTLER, INC | 3383 OLIVE AVENUE | SIGNAL HILL | CA | 90755 | |
| BYRD, NATHAN MONTE | ADDRESS ON FILE | | | | |
| C&C FLOORS | 1710 RED DAWN VIEW CR. | CORONA | CA | 92882 | |
| C&S DBA JLC AIR | 2330 W AVENUE L | LANCASTER | CA | 93536 | |
| C.S.I PATROL SERVICE INC | 3605 LONG BEACH BLVD SUITE 205 | LONG BEACH | CA | 90807 | |
| C2G | 3555 KETTERING BLVD | MORAINE | OH | 45439 | |
| C4 ASSOCIATES, INC. | 319 LOIRE VALLEY DRIVE | SIMI VALLEY | CA | 93065 | |
| C6 LAUNCH SYSTEMS INC. | 6415 INADALE DRIVE | STRATHROY | | N7G 3H4 | CANADA |
| CABANILLAS, EMILIO MACHO | ADDRESS ON FILE | | | | |
| CABLE MARKERS CO INC. | 13805-C ALTON PKWY | IRVINE | CA | 92618 | |
| CABLE MOORE INC | 4700 COLISEUM WAY | OAKLAND | CA | 94614 | |
| CABLE SCIENCE INC. | 13265 BARTON CIRCLE | WHITTIER | CA | 90605 | |
| CABLELINK COMMUNICATIONS INC | 5340 W. 137TH STREET | HAWTHORNE | CA | 90250-6422 | |
| CABRERA, ERICK | ADDRESS ON FILE | | | | |
| CABRERA, SOFIA MARIE | ADDRESS ON FILE | | | | |
| CAD/CAM CONSULTING SERVICES INC. | 1525 RANCHO CONEJO BLVD. SUITE 103 | NEWBURY PARK | CA | 91320 | |
| CAD/CAM CONSULTING SERVICES INC. | 810 LAWRENCE DRIVE, SUITE 220 | NEWBURY PARK | CA | 91320 | |
| CADENCE AEROSPACE | 22906 FRAMPTON AVENUE | TORRANCE | CA | 90501 | |
| CADENCE DESIGN SYSTEMS, INC. | 2655 SEELY AVENUE | SAN JOSE | CA | 95134 | |
| CADI COMPANY INC. | 60 RADO DR. | NAUGATUCK | CT | 06770 | |
| CADI COMPANY INC. | NAUGATUCK | NAUGATUCK | CT | 06720 | |
| CAJACOB II, DANIEL E. | ADDRESS ON FILE | | | | |
| CAJACOB, DAN | ADDRESS ON FILE | | | | |
| CAL COAST MACHINERY, INC. | 2450 EASTMAN AVE. | OXNARD | CA | 93030 | |
| CAL STATE COMMUNICATIONS, INC. | 2236 ORPHEUS COURT | BAKERSFIELD | CA | 93308 | |
| CAL-COOL | P.O. BOX 1061 | TORRANCE | CA | 90505 | |
| CALDERON, EDDIE | ADDRESS ON FILE | | | | |
| CAL-DISC GRINDING CO., INC. | 1741 POTRERO AVENUE | SOUTH EL MONTE | CA | 91733 | |
| CALIFORNIA AIR RESOURCES BOARD(CARB/PERP) | P O BOX 2038 | SACRAMENTO | CA | 95812 | |
| CALIFORNIA ALTERNATIVE ENERGY AND ADVANCED TRANSPORTATION FINANCING AUTHORITY (CAEATFA) | 915 CAPITAL MALL, RM 538 | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | 1110 W. AVENUE I | LANCASTER | CA | 93534 | |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | DEPARTMENT OF MOTOR VEHICLES, PO BOX 825339 | SACRAMENTO | CA | 94232-5339 | |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | P. O. BOX 942869 MAIL STATION C271 | SACRAMENTO | CA | 94269-0001 | |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | P.O. BOX 942839 | SACRAMENTO | CA | 94239-0840 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PO BOX 932325 | SACRAMENTO | CA | 94232-3250 | |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PO BOX 942894 | SACRAMENTO | CA | 94294-0894 | |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PO BOX 942897 | SACRAMENTO | CA | 94297-0897 | |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PO BOX 944231 | SACRAMENTO | CA | 94244-2310 | |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | CALIFORNIA DEPT OF PUBLIC HEALTH, RADIOLOGIC HEALTH BRANCH, 1500 CAPITOL AVENUE, SUITE 520 | SACRAMENTO | CA | 95814-5006 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 3321 POWER INN ROAD, SUITE 210 | SACRAMENTO | CA | 95826-3889 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942789 | SACRAMENTO | CA | 94279-6001 | |
| CALIFORNIA DESTINATION IMAGINATION | 14843 PRISCILLA ST | SAN DIEGO | CA | 92129 | |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY STREET, SUITE 305 | OAKLAND | CA | 94612-1445 | |
| CALIFORNIA FRANCHISE TAX BOARD | 300 SOUTH SPRING STREET, SUITE 5704 | LOS ANGELES | CA | 90013-1265 | |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN ROAD, SUITE 250 | SACRAMENTO | CA | 95826-3893 | |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DRIVE, SUITE 201 | SAN DIEGO | CA | 92108-4421 | |
| CALIFORNIA LAWYERS ASSOCIATION | 400 CAPITOL MALL, SUITE 650 | SACRAMENTO | CA | 95814 | |
| CALIFORNIA METAL & SUPPLY, INC. | 10230 FREEMAN AVE. | SANTE FE SPRINGS | CA | 90670 | |
| CALIFORNIA MINORITY COUNSEL PROGRAM | 1624 FRANKLIN STREET SUITE 1206 | OAKLAND | CA | 94612 | |
| CALIFORNIA QUALITY PLASTICS | 2226 CASTLE HARBOR PLACE SOUTH | ONTARIO | CA | 91761 | |
| CALIFORNIA RESEARCH AND DESIGN | 8097 PACIFIC STREET | STANTON | CA | 90680 | |
| CALIFORNIA SCIENCE CENTER FOUNDATION | 700 EXPOSITION PARK DRIVE | LOS ANGELES | CA | 90041 | |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT, PO BOX 944230 | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SUPREME MACHINING INC. | 13040 TOM WHITE WAY STE. D | NORWALK | CA | 90650 | |
| CALISM LLC | 3964 RIVERMARK PLAZA, SUITE 147 | SANTA CLARA | CA | 95054 | |
| CALISM, LLC DBA CALISM DATA SOLUTIONS | 3964 RIVERMARK, PLZ, SUITE 147 | SANTA CLARA | CA | 95054 | |
| CALLAHAN, KEVIN GERARD | ADDRESS ON FILE | | | | |
| CALLEROS, OMAR | ADDRESS ON FILE | | | | |
| CALLEROS, OMAR | ADDRESS ON FILE | | | | |
| CALLTOWER, INC | 10701 S. RIVER FRONT PARKWAY, 4TH FLOOR | SOUTH JORDAN | UT | 84095 | |
| CALLTOWER, INC. | 10701 RIVER FRONT PARKWAY | SOUTH JORDAN | UT | 84095 | |
| CALRIO ELECTRIC, INC. | 490 PRINCELAND CT. STE. 7 | CORONA | CA | 92879 | |
| CALSPAN CORPORATION | 4455 GENESEE STREET | BUFFALO | NY | 14225 | |
| CALTIME | 5402 BUSINESS DRIVE | HUNTINGTON BEACH | CA | 92649 | |
| CALTROL | 6686 AMELIA EARHART COURT | LAS VEGAS | NV | 89119 | |
| CALTROL, INC. | 1385 PAMA LANE SUITE 111 | LAS VEGAS | NV | 89119 | |
| CALVERT WIRE & CABLE | 17909 CLEVELAND PARKWAY, SUITE 180 | CLEVELAND | OH | 44135-3236 | |
| CAMACHO, MIGUEL | ADDRESS ON FILE | | | | |
| CAMFIL USA, INC | 3505 S AIRPORT ROAD | JONESBORO | AR | 72401 | |
| CAMP SYSTEMS INTERNATIONAL INC | 11 CONTINENTAL BLVD. | MERRIMACK | NH | 03054 | |
| CAMP, ANDREW DAVID | ADDRESS ON FILE | | | | |
| CAMPANELLA, PIETRO | ADDRESS ON FILE | | | | |
| CAMPBELL, CARL JOSEPH | ADDRESS ON FILE | | | | |
| CAMPOS, JAMES | ADDRESS ON FILE | | | | |
| CAMPOS, LUIS D | ADDRESS ON FILE | | | | |
| CAMRYN WRIGHT | ADDRESS ON FILE | | | | |
| CAMTECH CORP LLC | 8710 RESEARCH DRIVE | IRVINE | CA | 92618 | |
| CANCHOLA, DONALD EDWARD | ADDRESS ON FILE | | | | |
| CANDACE L GIVENS | ADDRESS ON FILE | | | | |
| CANNON, MICHAEL KENNETH | ADDRESS ON FILE | | | | |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, STE 200 | MOUNT LAUREL | NJ | 08054 | |
| CANONICAL GROUP LIMITED | 110 SOUTHWARK STREET, 5TH FLOOR BLUE FIN BUILDING | LONDON | | SE1 0SU | UNITED KINGDOM |
| CANOPIUS UNDERWRITING AGENCY, INC. DBA CANOPIUS INSURANCE SERVICES | 140 BROADWAY, SUITE 2210 | NEW YORK | NY | 10005 | |
| CANTEEN CORNWALL LTD | NEWQUAY COMMUNITY ORCHARD, TREVENSON ROAD | NEWQUAY | | TR73BW | UNITED KINGDOM |
| CANTELMI ENGINEERING, INC. | 2130 F STREET | BAKERSFIELD | CA | 93301 | |
| CANTELMI, FRANK | ADDRESS ON FILE | | | | |
| CANTLEY, MATTHEW | ADDRESS ON FILE | | | | |
| CANYON CATERING & EVENTS, INC. | 540 W. FREEDOM AVENUE | ORANGE | CA | 92865 | |
| CAP SPECIALTY | 185 ASYLUM STREET, CITYPLACE I, SUITE 1600 | HARTFORD | CT | 06103 | |
| CAPE POINT TECHNOLOGIES, LLC | 3199 SW WILLAMETTE WAY | WILSONVILLE | OR | 97070 | |
| CAPITAL PRINTING CO. | 4001 CAVEN ROAD | AUSTIN | TX | 78744 | |
| CAPITAL WESTWARD SYSTEMS & CONTROLS CORP. | 321 SUNPAC CT | HENDERSON | NV | 89011 | |
| CAPLUGS | 2150 ELMWOOD AVENUE | BUFFALO | NY | 14207 | |
| CAPOBIANCO, ANTHONY | ADDRESS ON FILE | | | | |
| CAPP, JOSEPH | ADDRESS ON FILE | | | | |
| CAPPELLETTI, TOM | ADDRESS ON FILE | | | | |
| CAPRICORN SPACE | 346 SOUTH ROAD | HAMPTON EAST | | 3188 | AUSTRALIA |
| CAPWELL, LAUREN | ADDRESS ON FILE | | | | |
| CAPWELL, LAUREN KELLY | ADDRESS ON FILE | | | | |
| CARANCHO TECHNOLOGIES LLC | 1538 BARRYWOOD AVENUE | SAN PEDRO | CA | 90731 | |
| CARBIDE PROBES, INC. | 1328 RESEARCH PARK DRIVE | BEAVERCREEK | OH | 45432 | |
| CARBON ENGINEERING LTD. | 37322 GALBRAITH ROAD, PO BOX 187 | SQUAMISH | BC | V8B 0A2 | CANADA |
| CARBON-CARBON ADVANCED TECHNOLOGIES INC | 4704 EDEN ROAD | KENNEDALE | TX | 76060 | |
| CARBON-CARBON ADVANCED TECHNOLOGIES INC | 4704 EDEN ROAD | ARLINGTON | TX | 76001 | |
| CARBONE, OLIO E | ADDRESS ON FILE | | | | |
| CARDENAS, ANDRES | ADDRESS ON FILE | | | | |
| CAREER MOVEMENT PARTNERS | 703 N. DOUGLAS ST. | EL SEGUNDO | CA | 90245 | |
| CAREONSITE, INC. | 1250 PACIFIC AVENUE | LONG BEACH | CA | 90813 | |
| CARGO SYSTEMS, INC. | 2120 DENTON DRIVE. SUITE 107-108 | AUSTIN | TX | 78758 | |
| CARHARTT, INC | 5750 MERCURY DRIVE | DEARBORN | MI | 48126 | |
| CARL ZEISS INDUSTRIAL METROLOGY, LLC | 6250 SYCAMORE LANE N | MAPLE GROVE | MN | 55369 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CARLETON TECHNOLOGIES, INC | 711 CORPORATE CENTER COURT | WESTMINSTER | MD | 21157 | |
| CARLEY FOUNDRY, INC. | 8301 CORAL SEA STREET NE | BLAINE | MN | 55449 | |
| CARLISLE INTERCONNECT TECHNOLOGIES, INC. | 100 TENSOLITE DR. | ST. AUGUSTINE | FL | 32092 | |
| CARLOMUSTO, MICHELLE | ADDRESS ON FILE | | | | |
| CAROLINE DUEMLING | ADDRESS ON FILE | | | | |
| CARPENTER ADDITIVE LLC (DBA CARPENTER TECHNOLOGY CORPORATION) | 22110 THOMAS L HAMMONS RD. | TANNER | AL | 35671 | |
| CARPENTER RIGGING BAKERSFIELD/HOOD INDUSTRIES | 1836 NORRIS RD | BAKERSFIELD | CA | 93308 | |
| CARPENTER TECHNOLOGY CORPORATION | 1735 MARKET STREET, 15TH FLOOR | PHILADELPHIA | PA | 19103 | |
| CARR LANE MANUFACTURING CO. | 4200 CARR LANE COURT | ST. LOUIS | MO | 63119 | |
| CARRILLO, JOHAN | ADDRESS ON FILE | | | | |
| CARTA | 195 PAGE MILL RD SUITE 101 | PALO ALTO | CA | 94306 | |
| CARTER, JEFFREY | ADDRESS ON FILE | | | | |
| CARTUS CORPORATION | 40 APPLE RIDGE ROAD | DANBURY | CT | 06810 | |
| CASAS, RIGOBERTO | ADDRESS ON FILE | | | | |
| CASBE INDUSTRIES | 43178 BUSINESS PARK DR. | TEMECULA | CA | 92590 | |
| CASCADE HEALTHCARE SOLUTIONS | 115 BURNETT AVE S, STE. B. | RENTON | WA | 98057 | |
| CASCADE TEK SOLUTIONS, LLC | 300 N 26TH AVE, BLDG B | CORNELIUS | OR | 97113 | |
| CASCADE TOOL & FOAM SUPPLY | 1982 NE 25TH AVE, UNIT 2 | HILLSBORO | OR | 97124 | |
| CASEY HARR | ADDRESS ON FILE | | | | |
| CASSEL SALPETER & CO., LLC | 801 BRICKELL AVENUE, SUITE 1900 | MIAMI | FL | 33131 | |
| CAST, INC. | 11 STONEWALL COURT | WOODCLIFF LAKE | NJ | 07677 | |
| CASTANON, EVELIA | ADDRESS ON FILE | | | | |
| CASTANON, PRISCILA | ADDRESS ON FILE | | | | |
| CASTER TECHNOLOGY | 11552 MARKON DR. | GARDEN GROVE | CA | 92841 | |
| CASTILLO, ISAAC | ADDRESS ON FILE | | | | |
| CASTRO, DAVID | ADDRESS ON FILE | | | | |
| CASTRO, JOSE ALFREDO | ADDRESS ON FILE | | | | |
| CASTRO, NATHAN GREGORY | ADDRESS ON FILE | | | | |
| CATHERINE ROSE | ADDRESS ON FILE | | | | |
| CATTUS LLC | 1080 AMALFI DR | PACIFIC PALISADES | CA | 90270 | |
| CAULK, MATTHEW THOMAS | ADDRESS ON FILE | | | | |
| CAVEDONI, SANDRO | ADDRESS ON FILE | | | | |
| CAYAX-MENDOZA, JONATHAN | ADDRESS ON FILE | | | | |
| CAYCE GARRISON CREATIVE | 275 E GREEN ST, UNIT 1453 | PASADENA | CA | 91101 | |
| CAYCE GARRISON CREATIVE | 32 MOUNTAIN LAUREL WAY | AZUSA | CA | 91702 | |
| CBOL CORPORATION | 19850 PLUMMER STREET | CHATSWORTH | CA | 91311 | |
| CBT NUGGETS, LLC | 2850 CRESCENT AVENUE | EUGENE | OR | 97408 | |
| CCH EQUIPMENT CO | 14902 PRESTON RD # 404-323 | DALLAS | TX | 75254 | |
| CCH EQUIPMENT CO | 14902 PRESTON ROAD, #404-323 | WAXAHACHIE | TX | 75160 | |
| CCW DIRECT | 200 NORTH MILWAUKEE AVENUE | VERNON HILLS | IL | 60061 | |
| CDW LIMITED | 1 NEW CHANGE | LONDON | | EC4M 9AF | UNITED KINGDOM |
| CE CONSULTING, INC. | 15751 ANNICO DRIVE, STE 5W | HOMER GLEN | IL | 60491 | |
| CECIL AIR AND SPACEPORT | 13365 SIMPSON WAY | JACKSONVILLE | FL | 32221 | |
| CED POWER | 6781 8TH STREET | BUENA PARK | CA | 90620 | |
| CEDE & CO (FAST ACCOUNT) | 570 WASHINGTON BLVD | JERSEY CITY | NJ | 07310-1617 | |
| CEF INDUSTRIES | 320 S. CHURCH STREET | ADDISON | IL | 60101 | |
| CEF INDUSTRIES | PO BOX 373755 | CLEVELAND | OH | 44193 | |
| CELERITIVE TECHNOLOGIES, INC. | 95 E HIGH ST | MOORPARK | CA | 93021 | |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| CENTARR LLC | 10821 47TH AVE W #A | MUKILTEO | WA | 98275 | |
| CENTER FOR ASTRONAUTICAL PHYSICS AND ENGINEERING, NATIONAL CENTRAL UNIVERSITY | NO. 300, ZHONGDA ROAD | JHONGLI | | 32001 | TAIWAN |
| CENTER WALLCOVERING & PAINTING, INC. | 640 NORTH ECKHOFF STREET | ORANGE | CA | 92868 | |
| CENTRAL CALIFORNIA FLUID SYSTEMS TECHNOLOGIES, INC. DBA SWAGELOK | 325 BALBOA CIR. | CAMARILLO | CA | 93012 | |
| CENTRAL FABRICATORS, INC. | 408 POPLAR STREET | CINCINNATI | OH | 45212 | |
| CENTRE NATIONAL D'ETUDES SPATIALES (CNES) | 2 PLACE MAURICE QUENTIN, 75039, CEDEX 01 | PARIS | | | FRANCE |
| CENTRYCO, INC. | 300 WEST BROAD STREET | BURLINGTON | NJ | 08016 | |
| CENTURY FASTENERS CORPORATION | 215 QUASSAICK AVE, SUITE 201 | NEW WINDSOR | NY | 12553 | |
| CENTURY GROUP PROFESSIONALS | 222 N. SEPULVEDA BLVD., SUITE 2150 | EL SEGUNDO | CA | 90245 | |
| CENTURY LINK COMMUNICATIONS, LLC DBA LUMEN TECHNOLOGIES GROUP | 19000 MACARTHUR BLVD, SUITE 400 | IRVINE | CA | 92612 | |
| CENTURY SPRING CORP. | 5959 TRIUMPH STREET | COMMERCE | CA | 90040 | |
| CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | |
| CERAMATERIALS LLC | 226 ROUTE 209 | PORT JERVIS | NY | 12771 | |
| CERBERUS CAPITAL MANAGEMENT, L.P. | 875 THIRD AVENUE, 10TH FLOOR | NEW YORK | NY | 10022 | |
| CERRITOS FORD INC. (DBA NORM REEVES FORD HYUNDAI SUPERSTORE) | 18900 STUDEBAKER RD. | CERRITOS | CA | 90703 | |
| CERTEX USA, INC. | 1721 WEST CULVER STREET | PHOENIX | AZ | 85007 | |
| CERTIFIED FIRE EXTINGUISHER SERVICE, INC | 8710 NORWALK BLVD. | WHITTIER | CA | 90606 | |
| CERTIFIED STEEL TREATING CORP. | 2454 EAST 58TH STREET | LOS ANGELES | CA | 90058 | |
| CERTIFIX, INC. (DBA CERTIFIX LIVE SCAN) | 1950 W. CORPORATE WAY | ANAHEIM | CA | 92801 | |
| CERTIFY, INC. | 20 YORK STREET, SUITE 201 | PORTLAND | ME | 04101 | |
| CERVANTES, REYNA NINA | ADDRESS ON FILE | | | | |
| CESIUM GS, INC. | 22 S 11TH STREET | PHILADELPHIA | PA | 19108 | |
| CESIUMASTRO INC. | 13215 BEE CAVE PKWY, SUITE A-300 | AUSTIN | TX | 78738 | |
| CEVALLOS, LEO | ADDRESS ON FILE | | | | |
| CFM SAN DIEGO, INC | 2784 GATEWAY ROAD, STE. 103 | CARLSBAD | CA | 92009 | |
| CGI, INC. | 3400 ARROWHEAD DRIVE | CARSON CITY | NV | 89706 | |
| CH2M HILL ENGINEERS, INC. | 9191 SOUTH JAMAICA STREET | ENGLEWOOD | CO | 80112 | |
| CHAD PERRY | ADDRESS ON FILE | | | | |
| CHAISSON, BRYAN | ADDRESS ON FILE | | | | |
| CHAN, AARON | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHAN, ERIC | ADDRESS ON FILE | | | | |
| CHANG, ADRIENNE | ADDRESS ON FILE | | | | |
| CHANG, ASHLEY | ADDRESS ON FILE | | | | |
| CHANNEL ISLANDS TOOL GRIND | 4464 MCGRATH ST. STE 122 | VENTURA | CA | 93003 | |
| CHAPMAN FREEBORN AIRCHARTERING, INC. | 3250 WEST COMMERCIAL BLVD, SUITE 300 | FORT LAUDERDALE | FL | 33309 | |
| CHARLES RADOVICH | ADDRESS ON FILE | | | | |
| CHART INC | 1995 PERU DRIVE | MCCARRAN | NV | 89434 | |
| CHART INTERNATIONAL, INC. | 2200 AIRPORT INDUSTRIAL DRIVE SUITE # 100 | BALL GROUND | GA | 30107 | |
| CHARTER COMMUNICATIONS HOLDING LLC | 12405 POWERSCOURT DRIVE | ST. LOUIS | MO | 63131 | |
| CHASE FILTERS AND COMPONENTS | 307 E STREET | HAMPTON | VA | 23661 | |
| CHASE SUPPLY, INC. (CHASE DEFENSE PARTNERS) | 307 E STREET | HAMPTON | VA | 23661 | |
| CHASE, NICOLE | ADDRESS ON FILE | | | | |
| CHAVARIN, CARLOS ALEJANDRO | ADDRESS ON FILE | | | | |
| CHAVARRIA, HOPE | ADDRESS ON FILE | | | | |
| CHAVARRIA, HOPE GRACE | ADDRESS ON FILE | | | | |
| CHAVEZ, ALFONSO IVAN | ADDRESS ON FILE | | | | |
| CHAVEZ, MARK | ADDRESS ON FILE | | | | |
| CHAVEZ, MARK ANTHONY | ADDRESS ON FILE | | | | |
| CHEA, SAVON | ADDRESS ON FILE | | | | |
| CHECK ALL VALVE MFG CO | 1800 FULLER ROAD | WEST DES MOINES | IA | 50265 | |
| CHEM PRO LAB, INC. | 941 WEST 190TH ST | GARDENA | CA | 90248 | |
| CHEMTREC | PO BOX 791383 | BALTIMORE | MD | 21279-1383 | |
| CHEN, JOHNSON | ADDRESS ON FILE | | | | |
| CHEN, JUE | ADDRESS ON FILE | | | | |
| CHENG, DA | ADDRESS ON FILE | | | | |
| CHENG, JOSHUA | ADDRESS ON FILE | | | | |
| CHEROKEE NATION AEROSPACE AND DEFENSE, LLC | RR3 BOX 498 | STILLWELL | OK | 74960 | |
| CHEVROLET, GEORGE | ADDRESS ON FILE | | | | |
| CHI, DOMINIC | ADDRESS ON FILE | | | | |
| CHI, DOMINIC CHIH-BOR | ADDRESS ON FILE | | | | |
| CHIAPPARINE, STEVEN | ADDRESS ON FILE | | | | |
| CHIAPPARINE, STEVEN MATHEW | ADDRESS ON FILE | | | | |
| CHIAVETTA, ROBERT | ADDRESS ON FILE | | | | |
| CHIAVETTA, ROBERT PETER | ADDRESS ON FILE | | | | |
| CHICAGO PNEUMATIC TOOL COMPANY (DESOUTTER TOOLS) | 1815 CLUBHOUSE ROAD | ROCK HILL | SC | 29730 | |
| CHILDREN TODAY | 2951 LONG BEACH BLVD | LONG BEACH | CA | 90806 | |
| CHILWORTH TECHNOLOGY INC. | 113 CAMPUS DRIVE | PRINCETON | NJ | 08540 | |
| CHIPTON ROSS INC | 343 MAIN STREET | EL SEGUNDO | CA | 90245 | |
| CHIU, BRENDON | ADDRESS ON FILE | | | | |
| CHOI, JUSTIN | ADDRESS ON FILE | | | | |
| CHOI, JUSTIN KYUNG-HYUN | ADDRESS ON FILE | | | | |
| CHOI, KEVIN | ADDRESS ON FILE | | | | |
| CHONG, YON HAN | ADDRESS ON FILE | | | | |
| CHOPBOX KITCHEN | RICHMOND HILL | TRURO, CORNWALL | | TR1 3HR | UNITED KINGDOM |
| CHOURA EVENTS | 540 HAWAII AVE | TORRANCE | CA | 90503 | |
| CHOURA VENUE SERVICES (DBA GRAND FOOD & BEVERAGE) | 4101 E WILLOW STREET | LONG BEACH | CA | 90815 | |
| CHRISTIAN, RENE | ADDRESS ON FILE | | | | |
| CHRISTINA, JOSEPH | ADDRESS ON FILE | | | | |
| CHRISTMAN, JACK | ADDRESS ON FILE | | | | |
| CHRISTOPHER MAXWELL | ADDRESS ON FILE | | | | |
| CHRISTOPHER SCARLETT | ADDRESS ON FILE | | | | |
| CHRISTOPHER WATSON | ADDRESS ON FILE | | | | |
| CHROMA SYSTEMS SOLUTIONS, INC. | 19772 PAULING | FOOTHILL RANCH | CA | 92610 | |
| CHROMALOX, INC. | 103 GAMMA DRIVE | PITTSBURGH | PA | 15238 | |
| CHRONICLE GRAPHICS, INC. | 8210 S. KEARNEY ST | CENTENNIAL | CO | 80112 | |
| CHU, CLAYTON N | ADDRESS ON FILE | | | | |
| CHUNG, DAVID | ADDRESS ON FILE | | | | |
| CHUNG, MING | ADDRESS ON FILE | | | | |
| CHURCHILL CORPORATION | 344 FRANKLIN ST | MELROSE | MA | 02176 | |
| CICON ENGINEERING, INC | 20235 NORDHOFF STREET | CHATSWORTH | CA | 91311 | |
| CICON ENGINEERING, INC | ATTN: ALI KOLAHI, 6633 ODESSA AVE. | VAN NUYS | CA | 91406 | |
| CIGNA HEALTHCARE | P.O. BOX 644546 | PITTSBURGH | PA | 15264-4546 | |
| CINCINNATI, INC. | 7420 KILBY ROAD | HARRISON | OH | 45030 | |
| CINTAS CORPORATION | 5500 YOUNG STREET | BAKERSFIELD | CA | 93311 | |
| CINTAS CORPORATION | 6800 CINTAS BOULEVARD | CINCINNATI | OH | 45262-5737 | |
| CINTAS CORPORATION | PO BOX 29059 | PHOENIX | AZ | 90221 | |
| CIONI, SHANE MICHAEL | ADDRESS ON FILE | | | | |
| CIPRA, DALE OWEN | ADDRESS ON FILE | | | | |
| CIRCOR AEROSPACE, INC. | 2301 WARDLOW CIRCLE | CORONA | CA | 92878 | |
| CIRCUIT CHECK, INC | 6550 WEDGEWOOD RD | MAPLE GROVE | MN | 55311 | |
| CIRCUIT TECHNOLOGY TRAINING INC | 5200 RATHKEALE CT. | HOLLY SPRINGS | NC | 27540 | |
| CIRCUITS & SYSTEMS, INC. (DBA ARLYN SCALES) | 59 SECOND STREET | EAST ROCKAWAY | NY | 11518 | |
| CIRRIS INC. | 401 NORTH 5600 WEST | SALT LAKE CITY | UT | 84116 | |
| CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE | SAN JOSE | CA | 95134 | |
| CISCO SYSTEMS, INC. | MAIL STOP RTP4R/3, 7025-4 KIT CREEK ROAD | RESEARCH TRIANGLE PARK | NC | 27709 | |
| CISNEROS, EDER | ADDRESS ON FILE | | | | |
| CIT BANK, N.A. | 10201 CENTURION PKWY N, STE 10C | JACKSONVILLE | FL | 32256 | |
| CITEL AMERICA INC. | 10108 USA TODAY WAY | MIRAMAR | FL | 33025 | |
| CITIGROUP GLOBAL MARKETS INC. | 444 FLOWER STREET, SUITE 360C | LOS ANGELES | CA | 90071 | |
| CITIM AM | 1590 N ROBERTS RD | KENNESAW | GA | 30144 | |
| CITRUSBYTE, LLC DBA THEOREM, LLC | 21550 OXNARD STREET, 3RD FLOOR #11 | WOODLAND HILLS | CA | 91367 | |
| CITY FIRST BANK, N.A. | 1432 U STREET NW | WASHINGTON | DC | 20009 | |
| CITY FIRST BANK, N.A. | P.O. BOX 73236 | WASHINGTON | DC | 20009 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CITY OF LONG BEACH | 2400 E SPRING ST, ATTN: JANE HERMSEN | LONG BEACH | CA | 90806 | |
| CITY OF LONG BEACH | 333 W. OCEAN BLVD. | LONG BEACH | CA | 90802-4604 | |
| CITY OF LONG BEACH | 4100 DONALD DOUGLAS DR. | LONG BEACH | CA | 92808 | |
| CITY OF LONG BEACH | P.O. BOX 630 | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONG BEACH | P.O. BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | |
| CITY OF LONG BEACH UTILITY | 411 W OCEAN BLVD, LOBBY LEVEL | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH UTILITY | PO BOX 630 | LONG BEACH | CA | 90842-0001 | |
| CITY OF RANCHO PALOS VERDES RECREATION AND PARKS DEPARTMENT | 30940 HAWTHORNE BLVD | RANCHO PALOS VERDES | CA | 90275 | |
| CJ SUPPRESSION, INC. | 205 LEWIS COURT | CORONA | CA | 92882 | |
| CJI PROCESS SYSTEMS, INC. (DBA LEE RAY SANDBLASTING & COATING) | 12030 CLARK ST | SANTA FE SPRINGS | CA | 90670 | |
| CLAMPCO PRODUCTS INC | 1743 WALL ROAD | WADSWORTH | OH | 44281 | |
| CLARENDON SPECIALTY FASTENERS INC. | 2180 TEMPLE AVE. | LONG BEACH | CA | 90804 | |
| CLARION CONSULTING GROUP, LLC | 21900 BURBANK BLVD., 3RD FLOOR | WOODLAND HILLS | CA | 91367 | |
| CLARION CONSULTING GROUP, LLC | 21900 BURBANK BLVD., SUITE 300 | WOODLAND HILLS | CA | 91367 | |
| CLARIZEN, INC C/O SAGENT MANAGEMENT | 691 S. MILPITAS BLVD, SUITE 212 | MILPITAS | CA | 95305 | |
| CLARK COUNTY ASSESSOR | 500 S. GRAND CENTRAL PKWY, SUITE 2091 | LAS VEGAS | NV | 89155 | |
| CLARK MASTS SYSTEMS LTD | 18/20 RINGWOOD ROAD | BINSTEAD | | PO33 3NX | UNITED KINGDOM |
| CLARK SEIF CLARK, INC | PO BOX 4299 | CHATSWORTH | CA | 91313 | |
| CLARK SEIF CLARK, INC. | 11315 RANCHO BERNARDO RD #150 | SAN DIEGO | CA | 92127 | |
| CLARK, JEFFREY | ADDRESS ON FILE | | | | |
| CLAYTON CONTROLS, INC. | 2865 PULLMAN STREET | SANTA ANA | CA | 92705 | |
| CLAYTON CONTROLS, INC. | 2925 COLLEGE AVE, STE A-11 | COSTA MESA | CA | 95008 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 42 LONGWATER DRIVE/PO BOX 9149 | NORWELL | MA | 02061-9149 | |
| CLEAN ROOMS WEST, INC | 1392 INDUSTRIAL DRIVE | TUSTIN | CA | 92780-6416 | |
| CLEANAIR SOLUTIONS, INC. | 826 BAYRIDGE PLACE | FAIRFIELD | CA | 94534 | |
| CLEANROOMS WEST, INC (DBA CONTROLLED ENVIRONMENTAL REGULATORY TESTING SERVICES C.E.R.T.S.) | 1392 INDUSTRIAL DRIVE | TUSTIN | CA | 92780-6416 | |
| CLEAR SOLUTIONS, INC. | 970 CALLE NEGOCIO | SAN CLEMENTE | CA | 92673 | |
| CLEAR-COM, LLC | 1301 MARINA VILLAGE PKWY, STE. 105 | ALAMEDA | CA | 92021 | |
| CLEFF, ISABEL | ADDRESS ON FILE | | | | |
| CLICK BOND, INC. | 2151 LOCKHEED WAY | CARSON CITY | NV | 89706 | |
| CLICKJETZ AVIATION PARTNERS | 1732 AVIATION BLVD, SUITE 506 | REDONDO BEACH | CA | 90278 | |
| CLINTON JONES (DBA CLEVER FOODIES) | 6862 EISENHOWER CT | CHINO | CA | 56269-7297 | |
| CLOSER & CLOSER, LLC | 2342 YOSEMITE DRIVE | LOS ANGELES | CA | 90041 | |
| CLOSER & CLOSER, LLC. | 3815 CARTWRIGHT STREET | PASADENA | CA | 91107 | |
| CLOUD CONSTELLATION CORPORATION | 10850 WILSHIRE BLVD., SUITE 1125 | LOS ANGELES | CA | 90024 | |
| CLOUDSMART CONSULTING LTD | CLOUDSMART CONSULTING LTD, INTERNATIONAL HOUS 20 HOLBORN VIADUCT | LONDON | | | UNITED KINGDOM |
| CLOUDSMART CONSULTING LTD | INTERNATIONAL HOUS 20 HOLBORN VIADUCT | LONDON | | EC1A 2BN | UNITED KINGDOM |
| CLOUTIER, KHARA | ADDRESS ON FILE | | | | |
| CLUSTR, INC. | 1 TRESAUNCE WAY | FOOTHILL RANCH | CA | 92610 | |
| CM TECHNOLOGY INC. | 1712 PIONEER AVE., SUITE 718 | CHEYENNE | WY | 82001 | |
| CMC INTERACTIVE LLC | 75 BROAD STREET, SUITE #2200 | NEW YORK | NY | 10004 | |
| CMM TECHNOLOGY, INC. | 1230 PUERTA DEL SOL | SAN CLEMENTE | CA | 92673 | |
| CMS NORTH AMERICA, INC. | 40935 KARONA COURT SE | CALEDONIA | MI | 49316 | |
| CMW WELDING, INC. | 18265 GOTHARD STREET | HUNTINGTON BEACH | CA | 92648 | |
| CN2 | 18867 W. 61ST AVE | GOLDEN | CO | 80403 | |
| CNA | 151 N FRANKLIN ST | CHICAGO | IL | 60606 | |
| CNC SOFTWARE, INC. | 671 OLD POST ROAD | TOLLAND | CT | 06084 | |
| CNE PRODUCTIONS LLC | 1 WORLD TRADE CENTER, 21ST FLOOR | NEW YORK | NY | 10007 | |
| COACTUM | ROUTE DE MONTVAUX 1 | BEX | | 1880 | SWITZERLAND |
| COALITION | 55 2ND ST, SUITE 2500 | SAN FRANCISCO | CA | 94105 | |
| COAST & COUNTRY HOTEL COLLECTION | 210 CYGNET COURT, CENTRE PARK | WARRINGTON | | WA1 1PP | UNITED KINGDOM |
| COAST AEROSPACE MANUFACTURING, INC. | 950 S. RICHFIELD ROAD | PLACENTIA | CA | 92870 | |
| COAST ALUMINUM | 10628 FULTON WELLS AVENUE | SANTA FE SPRINGS | CA | 90670 | |
| COAST ALUMINUM | DEPT 710070, PO BOX 514670 | LOS ANGELES | CA | 90051-4670 | |
| COAST COMPOSITES, LLC. | 1395 S. LYON ST | SANTA ANA | CA | 92688 | |
| COAST CRATING & PACKAGING | 3040 EAST MARIA STREET | RANCHO DOMINGUEZ | CA | 90221 | |
| COAST PLATING, INC. | 128 WEST 154TH STREET | GARDENA | CA | 90248 | |
| COASTAL METALS, INC. | 19760 CAJON BLVD. | SAN BERNARDINO | CA | 92407 | |
| COASTLINE METAL FINISHING CORPORATION DBA VALENCE SURFACE TECHNOLOGIES | 7061 PATTERSON DR | GARDEN GROVE | CA | 92841 | |
| COBBLESTONE PICTURES INC. | 4127 COBBLESTONE PLACE | DURHAM | NC | 27707 | |
| COBHAM MISSION SYSTEMS DIVISION | 10 COBHAM DRIVE | ORCHARD PARK | NY | 14127 | |
| CODE 3 COMMUNICATIONS INC. | 1801 SABOVICH ST., #85C | MOJAVE | CA | 93501 | |
| CODE 3 COMMUNICATIONS INC. | 1823 SABOVICH ST #84B | MOJAVE | CA | 93561 | |
| CODE 3 IT AND SYSTEM INTEGRATION | 1801 SABOVICH ST., #85C | MOJAVE | CA | 93501 | |
| CODE42 SOFTWARE INC. | 100 WASHINGTON AVENUE SOUTH SUITE 2000 | MINNEAPOLIS | MN | 55401 | |
| CODE42 SOFTWARE, INC | ONE MAIN STREET SE, SUITE 400 | HENNEPIN | MN | 55414 | |
| COFFEE REPUBLIC RETAIL LIMITED | 10-14 ROCHESTER ROW | LONDON | | SWIP IBS | UNITED KINGDOM |
| COGENCY GLOBAL INC | PO BOX 31618 | HICKSVILLE | NY | 11802 | |
| COGENCY GLOBAL INC. | 10 E 40TH STREET, 10TH FLOOR | NEW YORK | NY | 10016 | |
| COGNOMATA, INC. | 6520 PLATT AVE. #620 | WEST HILLS | CA | 91307-3218 | |
| COGS & MARVEL | 2350 3RD STREET | SAN FRANCISCO | CA | 94107 | |
| COHEN PARTNERS STRATEGIC MILITARY PLACEMENT | 3460 MARRION RD., SUITE 103-265 | OCEANSIDE | CA | 92056 | |
| COHEN PARTNERS STRATEGIC MILITARY PLACEMENT, INC. | 2460 MARRON RD, SUITE 103-265 | OCEANSIDE | CA | 92056 | |
| COHEN, DENVER C | ADDRESS ON FILE | | | | |
| COHEN, LESLIE | ADDRESS ON FILE | | | | |
| COILCRAFT INCORPORATED | 1102 SILVER LAKE ROAD | CARY | IL | 60013 | |
| COLBRIT MFG. INC. | 9666 OWENSMOUTH AV. SUITE G | CHATSWORTH | CA | 91311 | |
| COLD BOX, INC. | 850-92ND AVENUE, #5 | OAKLAND | CA | 94603 | |
| COLE, CRAIG | ADDRESS ON FILE | | | | |
| COLE, CRAIG LAWRENCE | ADDRESS ON FILE | | | | |
| COLE-PARMER | 625 E BUNKER CT. | VERNON HILLS | IL | 60061 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COLLINS AEROSPACE | NO.181, NETHRA TECH PARK, EPIP INDUSTRIAL AREA | BANGALORE | | 560066 | INDIA |
| COLLINS, TYLER STEVEN | ADDRESS ON FILE | | | | |
| COLLINS, ZACHARY A | ADDRESS ON FILE | | | | |
| COLONIEL SURETY COMPANY | 123 TICE BOULEVARD, STE 250 | WOODCLIFF LAKE | NJ | 07677 | |
| COLONNO RESEARCH & ENGINEERING, LLC | 1012 3RD STREET, SUITE 302 | SANTA MONICA | CA | 90403 | |
| COLUMBIA MEMORIAL SPACE SCIENCE LEARNING CENTER FOUNDATION | 12400 COLUMBIA WAY | DOWNEY | CA | 90242 | |
| COLUMBIA SPECIALTY COMPANY | 5875 OBISPO AVE. | LONG BEACH | CA | 90805 | |
| COLVIN, EUGENE D | ADDRESS ON FILE | | | | |
| COMBINED UTILITIES BOX SYSTEMS, INC | 5325 N. COMMERCE AVE | MOORPARK | CA | 93021 | |
| COMCAST CABLE COMMUNICATIONS, LLC | 1701 JOHN F. KENNEDY BLVD. | PHILADELPHIA | PA | 19103 | |
| COMCAST HOLDINGS CORPORATION | PO BOX 70219 | PHILADELPHIA | PA | 19176 | |
| COMFORT INN & SUITES LANCASTER | 1825 W AVE J12 | LANCASTER | CA | 93534 | |
| COMFORT INN & SUITES MOJAVE | 1385 STATE HIGHWAY 58 | MOJAVE | CA | 93501 | |
| COMFORT INN & SUITES MOJAVE | 1825 W. AVENUE J12 | LANCASTER | CA | 93534 | |
| COMMERCIAL AVIATION SERVICES, LLC | 3275 W. INA ROAD, SUITE 221 | TUCSON | AZ | 85741 | |
| COMMERCIAL SPACE PROGRESS FOUNDATION | PO BOX 554 | MESILLA PARK | NM | 88047 | |
| COMMERCIAL SPACE TECHNOLOGIES LTD. | 67 SHAKESPEARE RD., HANWELL | LONDON | | W7 1LU | UNITED KINGDOM |
| COMMERCIAL SPACEFLIGHT FEDERATION | 444 NORTH CAPITOL ST. NW | WASHINGTON | DC | 20001 | |
| COMMTECH, INC | 9011 E 37TH ST N | WICHITA | KS | 67226 | |
| COMMUNICATION ENTERPRISES, INC | 2315 Q STREET | BAKERSFIELD | CA | 93301 | |
| COMPARAN, EDGAR | ADDRESS ON FILE | | | | |
| COMPASS CONTRACT SERVICES (U.K.) LTD | PARKLANDS COURT 24 | PARKLANDS | | B45 9PZ | UNITED KINGDOM |
| COMPLETE COPY SYSTEMS GROUP, INC. | 3300 BEVERLY BLVD. | LOS ANGELES | CA | 90006 | |
| COMPLEX PROPERTY TAX SPECIALISTS | 1416 SOUTH CLIFTON AVENUE | PARK RIDGE | IL | 60068 | |
| COMPLIANCE WAVE LLC | 241 MAPLE AVENUE, SUITE 201 | RED BANK | NJ | 07701 | |
| COMPONENT DISTRIBUTORS, INC. | 3963 WALNUT STREET | DENVER | CO | 80205 | |
| COMPONENT DISTRIBUTORS, INC. | PO BOX 13017 | DENVER | CO | 80201 | |
| COMPONENT SEARCH | 2826 E IMPERIAL HWY | BREA | CA | 92821 | |
| COMPOSITE TECHNOLOGY DEVELOPMENT, INC. | 2600 CAMPUS DRIVE, SUITE D | LAFAYETTE | CO | 80026 | |
| COMPOSITES ONE, LLC | 85 W ALGONQUIN ROAD, SUITE 600 | ARLINGTON HEIGHTS | IL | 60005-4421 | |
| COMPOSITES ONE, LLC | 955-10 NATIONAL PKWY. | SCHAUMBURG | IL | 60173 | |
| COMPOTOOL, LLC | 14582 172ND DR SE, SUITE 7 | MONROE | WA | 98272 | |
| COMPTON, TRAVIS | ADDRESS ON FILE | | | | |
| COMPTON, TRAVIS | ADDRESS ON FILE | | | | |
| COMPUTACENTER FUSIONSTORM INC. | 1 UNIVERSITY AVE STE 102 | WESTWOOD | MA | 02090-2179 | |
| COMTECH TELECOMMUNICATIONS CORP. | 275 WEST STREET | ANNAPOLIS | MD | 21401 | |
| CONCEPTS NREC LLC | 217 BILLINGS FARM ROAD | WHITE RIVER JUNCTION | VT | 05001 | |
| CONCRETE CORING COMPANY | 14005 ORANGE AVENUE | PARAMOUNT | CA | 90723 | |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE, SUITE 1000 | BELLEVUE | WA | 98004 | |
| CONDE, NATHAN | ADDRESS ON FILE | | | | |
| CONDRA, MICHAEL A | ADDRESS ON FILE | | | | |
| CONFLUENT, INC. | 899 W. EVELYN AVE. | MOUNTAIN VIEW | CA | 94041 | |
| CONNELLY MACHINE WORKS | 420 TERMINAL STREET | SANTA ANA | CA | 92701 | |
| CONSOLIDATED ELECTRICAL DIST. | 301 ESPEE STREET | BAKERSFIELD | CA | 93301 | |
| CONSOLIDATED ELECTRICAL DIST. | 42032 6TH STREET WEST | LANCASTER | CA | 93534 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. | 6781 8TH ST | BUENA PARK | CA | 90620 | |
| CONSOLIDATED LABORATORIES, INC. | 732 ARROW GRAND CIRCLE | COVINA | CA | 91722 | |
| CONSOLIDATED PRECISION PRODUCTS CORP. | 8333 WILCOX AVE. | CUDAHY | CA | 90201 | |
| CONTAINER ALLIANCE COMPANY | 510 CASTILLO STREET, SUITE 340 | SANTA BARBARA | CA | 93101 | |
| CONTEC | 169-84, GWAHAK-RO, YUSEONG-GU | DAEJEON | | 34133 | KOREA, REPUBLIC OF |
| CONTINENTAL CASUALTY COMPANY | 151 NORTH FRANKLIN ST. | CHICAGO | IL | 60606 | |
| CONTINENTAL COMPUTERS | 920 N NASH ST. BLDG B | EL SEGUNDO | CA | 90245 | |
| CONTINENTAL DISC CORPORATION | 3160 W HEARTLAND DRIVE | LIBERTY | MO | 64068 | |
| CONTINENTAL STEEL & TUBE CO. | 3020 NE 32ND AVE, SUITE 222 | FORT LAUDERDALE | FL | 33308 | |
| CONTINENTAL STOCK TRANSFER & TRUST | 1 STATE STREET, 30TH FLOOR | NEW YORK | NY | 10004-1561 | |
| CONTOOLS CONSULTORES LIMITADA | AVENIDA PAULISTA 726, CONJUNTO | BELA VISTA | SÃO PAULO | 1303 CXPST 77 | BRAZIL |
| CONTOUR ENGINEERING | 2750 SEABOARD LANE | LONG BEACH | CA | 90805 | |
| CONTRERAS, EDWARD MEDINA | ADDRESS ON FILE | | | | |
| CONTROL AIR ENTERPRISES, LLC. | 5200 E. LA PALMA AVE | ANAHEIM | CA | 92807 | |
| CONTROL AIR HOLDINGS INC. | 5200 E. LA PALMA AVE. | ANAHEIM | CA | 92807 | |
| CONTROLLED MOTION SOLUTIONS, INC. | 4000 E. BUNDAGE LANE | BAKERSFIELD | CA | 93307 | |
| CONTROLLED MOTION SOLUTIONS, INC. | 911 NORTH POINSETTIA STREET | SANTA ANA | CA | 92701 | |
| CONVERGINT TECHNOLOGIES LLC | ONE COMMERCE DRIVE | SCHAUMBURG | IL | 60173 | |
| CONVERGINT TECHNOLOGIES, LLC | 1667 N. BATAVIA STREET | ORANGE | CA | 92867 | |
| CONVEX INSURANCE UK LIMITED | 52 LIME STREET | LONDON | | ECEM 7AF | UNITED KINGDOM |
| CON-WAY FREIGHT INC | PO BOX 5160 | PORTLAND | OR | 97208-5160 | |
| CONWED PLASTICS ACQUISITION COMPANY V LLC (DBA FILTREXX INTERNATIONAL) | 61 N CLEVELAND MASSILLON ROAD, SUITE E | AKRON | OH | 44333 | |
| COOKE, BRIAN | ADDRESS ON FILE | | | | |
| COOKSON & ZINN PTL | STATION RD | HADLEIGH | | IP7 5PL | UNITED KINGDOM |
| COOLANT MANAGEMENT SERVICES, INC. | 11052 VIA EL MERCADO | LOS ALAMITOS | CA | 90720 | |
| COOLEY WIRE PRODUCTS MFG. INC. | 5025 N. RIVER RD. | SCHILLER PARK | IL | 60176 | |
| COOPER INTERCONNECT INC. | 750 WEST VENTURA BLVD. | CAMARILLO | CA | 93010 | |
| COOPERMAN, LEON G | ADDRESS ON FILE | | | | |
| COPELAND, JAMES | ADDRESS ON FILE | | | | |
| COPIER HEADQUARTERS INC | COPIER HEADQUARTERS INC, 21109 OXNARD STREET | LOS ANGELES | CA | 91367 | |
| CORD MASTER ENGINEERING | 1544 CURRAN HIGHWAY | NORTH ADAMS | MA | 01247 | |
| CORE SYSTEMS | 13000 DANIELSON STREET, SUITE Q | POWAY | CA | 92064 | |
| COREFORM LLC | 1427 SOUTH 550 EAST | OREM | UT | 84097 | |
| COREY, COLLIN | ADDRESS ON FILE | | | | |
| CORNELL UNIVERSITY | 124 HOY ROAD | ITASCA | NY | 14853 | |
| CORNERSTONE ONDEMAND INC. | 1601 CLOVERFIELD BLVD, SUITE 620S | SANTA MONICA | CA | 90404 | |
| CORNERSTONE ONDEMAND, INC. | 1601 CLOVERFIELD BLVD., #600S | SANTA MONICA | CA | 90404 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| CORNICK PRODUCTIONS | 84 CRYSTAL PALACE ROAD, EAST DULWICH | LONDON | | SE22 9EY | UNITED KINGDOM |
| CORNWALL AIRPORT LIMITED | ST MAWGAN HOUSE, CORNWALL AIRPORT NEWQUAY | CARLOGGAS, ST MAWGAN, NEWQUAY | | TR8 4RQ | UNITED KINGDOM |
| CORNWALL WASTE SOLUTIONS | BEACON PLACE, STATION APPROACH | VICTORIA | | PL26 8LG | UNITED KINGDOM |
| CORONA, EDUARDO | ADDRESS ON FILE | | | | |
| CORONADO, NICHOLAS | ADDRESS ON FILE | | | | |
| COROVAN MOVING & STORAGE CO. | 1000 E VALENCIA DRIVE | FULLERTON | CA | 92831 | |
| COROVAN MOVING & STORAGE CO. | 12302 KERRAN ST | POWAY | CA | 92064 | |
| COROVAN MOVING & STORAGE CO. | PO BOX 840778 | LOS ANGELES | CA | 90084-0778 | |
| CORPORATE CONSULTING SERVICE & INSTRUMENTS, INC. | 221 BEAVER ST. | AKRON | OH | 44304 | |
| CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808-1674 | |
| CORPORATION SERVICES COMPANY | PO BOX 13397 | PHILADELPHIA | PA | 19101-3397 | |
| CORRALES, KENNEDY | ADDRESS ON FILE | | | | |
| CORT BUSINESS SERVICES CORPORATION | 15000 CONFERENCE CENTER DR. STE 440 | CHANTILLY | VA | 20151-3819 | |
| COSTARHD, LLC | 7330 TRADE CENTER | SAN DIEGO | CA | 92121 | |
| COSTLEY, JUSTIN | ADDRESS ON FILE | | | | |
| COTRONICS CORP | 131 47TH ST | BROOKLYN | NY | 11232 | |
| COTTRILL, DANIELLE | ADDRESS ON FILE | | | | |
| COTTRILL, KENNA | ADDRESS ON FILE | | | | |
| COTZOMI, HUMBERTO | ADDRESS ON FILE | | | | |
| COULURIS, JOHN | ADDRESS ON FILE | | | | |
| COUNTY OF KERN ENVIROMENTAL HEALTH SERVICES DEPARTMENT | 2700 "M" STREET,, SUITE 300 | BAKERSFIELD | CA | 93301-2730 | |
| COUPLER CREATIVE, INC | 2527 N. SAN FERNANDO RD. | LOS ANGELES | CA | 90065 | |
| COURTYARD BY MARRIOTT | 500 EAST FIRST STREET | LONG BEACH | CA | 90802 | |
| COURTYARD MARRIOTT LONG BEACH | 3841 LAKEWOOD BLVD. | LONG BEACH | CA | 90808 | |
| COVER, DEMETRIAN | ADDRESS ON FILE | | | | |
| COVERED6 LLC | 780 CHAMBERS LANE | SIMI VALLEY | CA | 93065 | |
| COVERED6 LLC | 868 PATRIOT DR, SUITE C | MOORPARK | CA | 93021 | |
| COVERFLEX MANUFACTURING, INC. | 6828 LA PASEO ST | HOUSTON | TX | 77087 | |
| COVINGTON & BURLING LLP | ONE CITYCENTER, 850 TENTH STREET, NW | WASHINGTON | DC | 20001-4956 | |
| COX COMMUNICATIONS, LLC | 103 N CHERRY STREET, BOX 51 | WHITE HEATH | IL | 61884 | |
| COX, AMY DARLIN | ADDRESS ON FILE | | | | |
| COX, DELMUS | ADDRESS ON FILE | | | | |
| COX, DELMUS JAMES | ADDRESS ON FILE | | | | |
| CP INDUSTRIES HOLDINGS, INC | 2214 WALNUT ST. | MCKEESPORT | PA | 15132 | |
| CPCS21, INC. | 915 KATELLA AVENUE, APT. 4101 | ANAHEIM | CA | 92805 | |
| CPI AERO INC. | 91 HEARTLAND BLVD. | EDGEWOOD | NY | 11717 | |
| CPPG, INC. | 3905 E. MIRALOMA AVE | ANAHEIM | CA | 92806 | |
| CPR SAVERS & FIRST AID SUPPLY | 7904 E. CHAPARREL RD. SUITE A110-242 | SCOTTSDALE | AZ | 85250 | |
| CPRIME, INC. | 107 S. B STREET, SUITE 200 | SAN MATEO | CA | 94401 | |
| CRAFTSMAN COLLISION USA | 3250 E AIRPORT WAY | LONG BEACH | CA | 90806 | |
| CRAIG KACKERT DESIGN TECHNOLOGY, INC. | 1912 ANGUS AVE | SIMI VALLEY | CA | 93063 | |
| CRAIG L JOHNSON | ADDRESS ON FILE | | | | |
| CRAMER DECKER INDUSTRIES | 1641 E. ST. ANDREW PLACE | SANTA ANA | CA | 92705 | |
| CRAMER, JOHN MARK | ADDRESS ON FILE | | | | |
| CREAN & ASSOCIATES, INC | 201 MALABAR ST | LAKEWAY | TX | 78734 | |
| CREASY, JEFFREY | ADDRESS ON FILE | | | | |
| CREASY, JEFFREY MICHAEL | ADDRESS ON FILE | | | | |
| CREATIVE DIMENSIONS INC | 345 MCCAUSLAND COURT | CHESIRE | CT | 06410 | |
| CREATIVE MANAGEMENT SERVICES (DBA MC2) | 3 ALPINE COURT | CHESTNUT RIDGE | NY | 10977 | |
| CREATIVE MARKETING INC. (DBA CREATIVE MARKETING CONCEPTS) | 233 SANSOME STREET SUITE 900 | SAN FRANCISCO | CA | 94104 | |
| CREATIVE SAFETY SUPPLY, LLC | 7737 SW CIRRUS DRIVE, BUILDING 30 | BEAVERTON | OR | 97008 | |
| CREAVEN, MICHAEL | ADDRESS ON FILE | | | | |
| CREAVEN, MICHAEL PATRICK | ADDRESS ON FILE | | | | |
| CREDIT SUISSE SECURITIES (USA) LLC | ELEVEN MADISON AVENUE | NEW YORK | NY | 10010-3629 | |
| CREEL, DOUGLAS DWAIN | ADDRESS ON FILE | | | | |
| CREFORM | P.O. BOX 830 | GREER | SC | 29652-0830 | |
| CRENLO CAB PRODUCTS INC. | 1600 4TH AVE NW | ROCHESTER | MN | 55901 | |
| CRENSHAW, ANTHONY WALTER | ADDRESS ON FILE | | | | |
| CREOTECH INSTRUMENTS S.A. | GEN. L. OKULICKIEGO 7/9 | PIASECZNO | | 05-500 | POLAND |
| CREST COATING, INC | 1361 S. ALLEC STREET | ANAHEIM | CA | 92805 | |
| CREST STEEL | 6580 GENERAL ROAD | RIVERSIDE | CA | 92509 | |
| CREST ULTRASONICS CORPORATION | 18 GRAPHICS DRIVE, | EWING TOWNSHIP | NJ | 08628 | |
| CRIBL, INC | 44 TEHAMA ST. STE 201 | SAN FRANCISCO | CA | 94105 | |
| CRITICAL TOOLS, INC. | 7308 W. RIM DRIVE | AUSTIN | TX | 78731 | |
| CRM CONSTRUCTION, INC. | ATTN: TERRY TRACY, 5353 E. 2ND STREET #202 | LONG BEACH | CA | 90803 | |
| CRN SOLUTIONS, INC. | 36595 KEVIN ROAD #138-139 | WILDOMAR | CA | 92595 | |
| CROCKETT, VICTORIA E. | ADDRESS ON FILE | | | | |
| CROSS CAMPUS, INC. | 929 COLORADO AVE. | SANTA MONICA | CA | 90401 | |
| CROWN BUILDING MAINTENANCE CO. (DBA ABLE SERVICES) | 868 FOLSOM STREET, SUITE 1123 | SAN FRANCISCO | CA | 94107 | |
| CROWN GRAPHICS | 13766 REDWOOD ST., UNIT B | CHINO | CA | 91710 | |
| CROWN INDUSTRIAL, LLC | PO BOX 471 | WILLOW GROVE | PA | 19090 | |
| CRP USA, LLC | PO BOX 728 | MOORESVILLE | NC | 28115 | |
| CRUZ, JESUS | ADDRESS ON FILE | | | | |
| CRYOCO LLC | 5 INDIAN RIVER AVENUE SUITE 1207 | TITUSVILLE | FL | 32796 | |
| CRYOFAB, INC. | 540 N. MICHIGAN AVE. | KENILWORTH | NJ | 07033 | |
| CRYOGENIC INDUSTRIES SERVICE COMPANIES LLC | 1322 N. SANTIAGO STREET | SANTA ANA | CA | 92701 | |
| CRYOGENIC INDUSTRIES SERVICE COMPANIES LLC | P.O. BOX 505183 | ST. LOUIS | MO | 63150-5183 | |
| CRYOGENIC INDUSTRIES SERVICES COMPANIES, LLC | 2321 S PULLMAN STREET | SANTA ANA | CA | 92705 | |
| CRYOGENIC MACHINERY CORPORATION | 7306 GREENBUSH AVE. | NORTH HOLLYWOOD | CA | 91605 | |
| CRYO-LEASE, LLC | 48 PINE ROAD | BRENTWOOD | NH | 03833 | |
| CRYSTAL AUDIO VISUAL SERVICES, INC. | 7191 SCOUT AVE | BELL GARDENS | CA | 90201 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CRYSTAL GROUP, INC. | 850 KACENA ROAD | HIAWATHA | IA | 52233-1204 | |
| CRYSTAL INSTRUMENTS CORPORATION | 2370 OWEN STREET | SANTA CLARA | CA | 95054 | |
| CSM METAL FABRICATING AND ENGINEERING INC. | 1800 S. SAN PEDRO ST. | LOS ANGELES | CA | 90015 | |
| CSM WATERJET LLC | 1800 SOUTH SAN PEDRO STREET | LOS ANGELES | CA | 90015 | |
| CSULB 49ER FOUNDATION | 6300 E. STATE UNIVERSITY DRIVE, SUITE 332 | LONG BEACH | CA | 90815 | |
| CTT SYSTEMS AB | P.O BOX 1042 | NYKÖPING | | SE-611 29 | SWEDEN |
| CUELLAR, GINA | ADDRESS ON FILE | | | | |
| CULBERTSON, JOHN ROBERT | ADDRESS ON FILE | | | | |
| CULLIMORE AND RING TECHNOLOGIES INC | 2501 BRIARWOOD DRIVE | BOULDER | CO | 80305 | |
| CUMBERLAND ADDITIVE INC. | 3813 HELIOS WAY, SUITE B-200 | PFLUGERVILLE | TX | 78660 | |
| CUMMINGS INDUSTRIES, INC. DBA NORTH AMERICAN CRANE COMPANY | 2041 LOCUST COURT | ONTARIO | CA | 91761 | |
| CURL, MARLON | ADDRESS ON FILE | | | | |
| CURRENT RESEARCH, LLC | 10880 WILSHIRE BLVD., SUITE 1000 | LOS ANGELES | CA | 90024 | |
| CURTIN UNIVERSITY ACT 1966 | KENT STREET | BENTLEY | | | AUSTRALIA |
| CURTIS, CAITLIN | ADDRESS ON FILE | | | | |
| CURTISS-WRIGHT DEFENSE SOLUTIONS (CWDS) (DY4, INC) | 20130 LAKEVIEW CENTER PLAZA, SUITE 200 | ASHBURN | VA | 20147 | |
| CURVATURE GROUP LTD. | UNIT 7 HARVINGTON PARK | PITSTONE, BEDS | | LU7 9GX | UNITED KINGDOM |
| CUSHMAN & WAKEFIELD, INC. | 1401 LAWRENCE STREET, SUITE 110C | DENVER | CO | 80202 | |
| CUSTOM INTERFACE, INC. | 410 S. LARCH STREET | BINGEN | WA | 98605 | |
| CUSTOM METALCRAFT, INC. | 2332 E DIVISION ST | SPRINGFIELD | MO | 65803 | |
| CUSTOM PROP SHOP | 1425 BROADWAY #550 | SEATTLE | WA | 98122 | |
| CUTTER AVIATION ALBUQUERQUE, INC. | 2502 CLARK CARR LOOP SE | ALBUQUERQUE | NM | 87106 | |
| CUTTING EDGE COMMUNICATIONS LLC | 19744 BEACH BLVD. #310 | HUNTINGTON BEACH | CA | 92649 | |
| CUTTING EDGE SERVICES, INC. | 8023 E. EUCALYPTUS TRAIL | ORANGE | CA | 92869 | |
| CUTTING EDGE SYSTEMS, INC. | 2950 AIRWAY AVE., UNIT D-1 | COSTA MESA | CA | 92626 | |
| CYBERCODERS, INC | FILE# 54318 | LOS ANGELES | CA | 90074-4318 | |
| CYBEX SECURITY SOLUTIONS, LLC | 30 FAIRBANKS #114 | IRVINE | CA | 92618 | |
| CYLKOWSKI, EARL V | ADDRESS ON FILE | | | | |
| CYTEC ENGINEERED MATERIALS | 1300 REVOLUTION STREET | HAVRE DE GRACE | MD | 21078 | |
| CYTEC INDUSTRIAL MATERIALS | 5350 SOUTH 129TH EAST AVENUE | TULSA | OK | 74134 | |
| D.C. TREASURER | 1101 4TH STREET, SW | WASHINGTON | DC | 20024 | |
| D.C. TREASURER | P.O. BOX 96019 | WASHINGTON | DC | 20090-6019 | |
| D.C. TREASURER | PO BOX 96020 | DC, ALEXANDRIA | WA | 20090-6020 | |
| DAC CONSTRUCTION SERVICES, INC. | 785 TUCKER ROAD, STE G 112 | TEHACHAPI | CA | 93561 | |
| DAHL-MORROW INTERNATIONL | 1821 MICHAEL FARADAY DR., SUITE 202 | RESTON | VA | 20190 | |
| DAHL-MORROW INTERNATIONL | 19049 KIPHEART DR | LEESBURG | VA | 20176 | |
| DAHL-VAUGHN, INC. | 18017 CHATSWORTH STREET, SUITE 509 | GRANADA HILLS | CA | 91344 | |
| DAILY INDUSTRIAL TOOLS | 1340 LOGAN AVENUE, UNIT A | COSTA MESA | CA | 92626 | |
| DAKOTA ULTRASONICS CORPORATION | 1500 GREEN HILLS ROAD, #107 | SCOTTS VALLEY | CA | 95066 | |
| DALIA MOTOR GROUP INC D.B.A DIAMOND FORD | 1155 AUTO MALL DR | LANCASTER | CA | 93534 | |
| DAM, GEOFFREY PHI | ADDRESS ON FILE | | | | |
| DAMARCO SOLUTIONS, LLC | 1807 MARKET BLVD #281 | HASTINGS | MN | 55033 | |
| DAMIANO, CHARLES | ADDRESS ON FILE | | | | |
| DAMN INDUSTRIES LLC (DBA DAMN FILTERS) | 1443 N RIDGE ROAD SUITE A | WICHITA | KS | 67212 | |
| DANA CONTAINER, INC | 210 EAST ESSEX AVENUE | AVENEL | NJ | 07001 | |
| DANE ROSS (D.B.A DR MACHINERY) | 8 38TH PLACE, UNIT #C | LONG BEACH | CA | 90803 | |
| DANG, BERNICE | ADDRESS ON FILE | | | | |
| DANIEL BLODGETT PLUMBING | 16541 FOOTHILL AVE. | NORTH EDWARDS | CA | 93523 | |
| DANIEL RYAN PATCH DBA GOTHAM IMMERSIVE LABORATORIES LLC | 338 JEFFERSON AVE. | BROOKLYN | NY | 11215 | |
| DANIELS MANUFACTURING CORP. | 526 THORPE ROAD | ORLANDO | FL | 32824-8133 | |
| DARBY, KEITH | ADDRESS ON FILE | | | | |
| DARBY, KEITH A | ADDRESS ON FILE | | | | |
| DASCO ENGINEERING CORPORATION | 24747 CRENSHAW BLVD. | TORRANCE | CA | 90505 | |
| DASHER TECHNOLOGIES, INC. | 1217 EAST NORMANDY PLACE | SANTA ANA | CA | 92705 | |
| DASHER TECHNOLOGIES, INC. | 675 CAMPBELL TECHNOLOGY PARKWAY, SUITE 100 | CAMPBELL | CA | 95008 | |
| DASSAULT SYSTEMES AMERICAS CORP | 175 WYMAN ST. | WALTHAM | MA | 02451 | |
| DATA CENTRIC ENTERPRISES, LLC | 419 MAIN ST #434 | HUNTINGTON BEACH | CA | 92648 | |
| DATA MANAGEMENT RESOURCES, LLC. | SUITE 100, 891 16 | BARIGADA | GU | 96913 | |
| DATAFLOW PROGRAMMING SOLUTION LLC | 11 ERICSON AISLE | IRVINE | CA | 92620 | |
| DATAPRO INTERNATIONAL INC. | 933 NW 49TH STREET | SEATTLE | WA | 96107 | |
| DATAQ INSTRUMENTS, INC. | 241 SPRINGSIDE DR | AKRON | OH | 44333 | |
| DATASITE LLC | 733 S MARQUETTE AVE., SUITE 600 | MINNEAPOLIS | MN | 55402 | |
| DATASMITH, LLC | 593 SKIPPACK PIKE | BLUE BELL | PA | 19422 | |
| DATASMITH, LLC | 593 SKIPPACK PIKE, SUITE 400 | BLUE BELL | PA | 19422 | |
| DATEST | 47810 WESTINGHOUSE DR | FREMONT | CA | 94539 | |
| DATUM CONTROL COMPANY INC. | 2926 E CORONADO ST. | ANAHEIM | CA | 92806 | |
| DAUGHERTY, FOWLER, PEREGRIN, HAUGHT & JENSON, A PROFESSIONAL CORPORATION | 100 N. BROADWAY, SUITE 2000 | OKLAHOMA CITY | OK | 73102 | |
| DAVID ALDERSON | ADDRESS ON FILE | | | | |
| DAVID M. LEWIS COMPANY, LLC DBA DLC | 20750 VENTURA BLVD, SUITE 300 | WOODLAND HILLS | CA | 91364 | |
| DAVID STERK CONSTRUCTION | ADDRESS ON FILE | | | | |
| DAVID WATTS | ADDRESS ON FILE | | | | |
| DAVILA, DAYLAN | ADDRESS ON FILE | | | | |
| DAVILA, DAYLAN | ADDRESS ON FILE | | | | |
| Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| DAVIS, CHRIS SHAWN | ADDRESS ON FILE | | | | |
| DAVIS, STEPHEN | ADDRESS ON FILE | | | | |
| DAWN AEROSPACE NEDERLAND B.V | OVERSLAGWEG 7, 2645 EK DELFGAUW | | | | NETHERLANDS |
| DAYLE ALEXANDER | ADDRESS ON FILE | | | | |
| DAYLE NICHOLE ALEXANDER | ADDRESS ON FILE | | | | |
| DAYTON, KEITH | ADDRESS ON FILE | | | | |
| DB ROBERTS | 54 JONSPIN ROAD | WILMINGTON | MA | 01887 | |
| DBEAVER | 165 BROADWAY, 23RD FLOOR | NEW YORK | NY | 10006 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| DC ELECTRICAL CO. | 16628 PIMENTA AVE | BELLFLOWER | CA | 90706 | |
| DC ELECTRICAL CO. | 29910 MURRIETA HOT SPRING RD, SUITE 7 -130 | MURRIETA | CA | 92563 | |
| DC INSPECTIONS, INC. | 4808 ORTIZ CT. UNIT D | BAKERSFIELD | CA | 93380 | |
| DCC CORPORATION | 7250-B WESTFIELD AVE, LOWER LEVEL | PENNSAUKEN | NJ | 08110 | |
| DE LA CRUZ, ALVARO | ADDRESS ON FILE | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER, 1111 OLD EAGLE SCHOOL ROAD | WAYNE | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | PO BOX 41602 | PHILADELPHIA | PA | 19101-1602 | |
| DE LEON, ALEXANDER SANTILLAN | ADDRESS ON FILE | | | | |
| DE LUNCH LTD., TRADING AS CORNISH CATERING COMPANY | TRAFALGAR HOUSE MALPAS ROAD | TRURO, CORNWALL | | TR1 IQH | UNITED KINGDOM |
| DE NOVO | 752 S RESERVOIR ST | POMONA | CA | 91766 | |
| DE SOUZA, ALEXANDER | ADDRESS ON FILE | | | | |
| DEAGLE, KENNETH EDWARD | ADDRESS ON FILE | | | | |
| DEAL, JASON | ADDRESS ON FILE | | | | |
| DEAN, GREGORY | ADDRESS ON FILE | | | | |
| DEATON, JARED | ADDRESS ON FILE | | | | |
| DEBAISE HOLDINGS LLC (DBA PDS) | ATTN: TOM SWEETMAN, 6870 WEST 52ND AVENUE SUITE 107 | ARVADA | CO | 80002 | |
| DEBAISE HOLDINGS LLC D/B/A PDS | PO BOX 75436 | CHICAGO | IL | 60675-5436 | |
| DEERING INDUSTRIES, INC. | 3300 CHERRY AVENUE | LONG BEACH | CA | 90807 | |
| DEFELSKO CORPORATION | 800 PROCTOR AVE | OGDENSBURG | NY | 13669 | |
| DEFURIA, DEAN A. | ADDRESS ON FILE | | | | |
| DEFY SECURITY, LLC | 375 SOUTHPOINTE BLVD., STE 210 | CANONSBURG | PA | 15317 | |
| DEHRITZ, ANDREW P. | ADDRESS ON FILE | | | | |
| DEL AMO CHEMICAL CO. INC. | 535 W. 152ND ST. | GARDENA | CA | 90248 | |
| DEL MAR AVIONICS, LLC | 11 MARCONI, SUITE B | IRVINE | CA | 92618 | |
| DELAWARE DIVISION OF CORPORATIONS | JOHN G. TOWNSEND BLDG., 401 FEDERAL, SUITE 4 | DOVER | DE | 19901 | |
| DELL MARKETING L.P. | 1 DELL WAY | ROUND ROCK | TX | 78664 | |
| DELL MARKETING L.P. | C/O DELL USA L.P., PO BOX 910916 | PASADENA | CA | 91110-0916 | |
| DELL MARKETING L.P. | ONE DELL WAY | ROUND ROCK | TX | 78682 | |
| DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | |
| DELOITTE & TOUCHE LLP | 4022 SELLS DRIVE | HERMITAGE | TN | 37073 | |
| DELOITTE TAX LLP | 695 TOWN CENTER DRIVE, SUITE 1000 | COSTA MESA | CA | 92626 | |
| DELPHI PRECISION IMAGING CORPORATION | 8441 154TH AVE NE, SUITE 120 | REDMOND | WA | 98052 | |
| DELPHI PRECISION IMAGING CORPORATION | 8445 154TH AVENUE NE | REDMOND | WA | 98052 | |
| DELSTAR METAL FINISHING, INC. | 11501 BRITTMOORE PARK DR. | HOUSTON | TX | 77041 | |
| DELTA AIRLINES | 1030 DELTA BOULEVARD | ATLANTA | GA | 30354-1989 | |
| DELTA MACHINE COMPANY, LLC | 17813 S. MAIN ST., #109-110 | GARDENA | CA | 90248 | |
| DELTA T SYSTEMS, INC. | 2171 HIGHWAY 175 | RICHFIELD | WI | 53076 | |
| DELTA X TECHNOLOGIES SP. Z O.O. | FIOŁKOWA 4/154, 31-457 | KRAKOW | | | POLAND |
| DELUXE FOR BUSINESS | PO BOX 742572 | CINCINNATI | OH | 45274-2572 | |
| DEMAREST ADVOGADOS | AV. PEDROSO DE MORAIS, 1201 | SAO PAULO | | 05419-001 | BRAZIL |
| DEMATTIA, DANIEL | ADDRESS ON FILE | | | | |
| DENEL SOC LTD T/A DENEL OVERBERG TEST RANGE | ARNISTON ROAD | ARNISTON | | 7280 | SOUTH AFRICA |
| DENISON INDUSTRIES, INC. | 22 FIELDER STREET | DENISON | TX | 75020 | |
| DENMAC INDUSTRIES, INC. | 7616 E. ROSECRANS AVE. | PARAMOUNT | CA | 90723 | |
| DENNY, CRAIG | ADDRESS ON FILE | | | | |
| DEPARTMENT OF STATE DEVELOPMENT, INFRASTRUCTURE, LOCAL GOVERNMENT AND PLANNING, THE STATE OF QUEENSLAND | LEVEL 18, 1 WILLIAM STREET, PO BOX 15009, CITY EAST QLD 4002 | BRISBANE | | 4000 | AUSTRALIA |
| DEPT. OF THE AIR FORCE | HEADQUARTERS 412TH TEST WING(AMFC) | EDWARDS AIRFORCE BASE | CA | | |
| DERIDDER, MAURITZ (MAU) | ADDRESS ON FILE | | | | |
| DERRICK OSMOND BOSTON | ADDRESS ON FILE | | | | |
| DERUYTER, PAIGE | ADDRESS ON FILE | | | | |
| DESCARTES LABS, INC. | 1607 PASEO DE PERALTA, SUITE B | SANTA FE | NM | 87501 | |
| DESERT TRUCK SERVICE INC | 1423 HIGHWAY 58 | MOJAVE | CA | 93501 | |
| DESIGN AUTOMATION ASSOCIATES, INC | 12 NORTHGATE DRIVE | WINDSOR LOCKS | CT | 06096 | |
| DETERFABRIK | 2566 S SPAULDING AVE | LOS ANGELES | CA | 90016 | |
| DEUTSCHES ZENTRUM FUR LUFT- UND RAUMFAHRT E.V. ("DLR") | LINDER HOHE 51147 | KOHN | | | GERMANY |
| DFS FLOORING, LP | 15651 SATICOY | VAN NUYS | CA | 91406 | |
| DGI TRAINING INC | 1060 EL CAMINO REAL INC | REDWOOD CITY | CA | 94063 | |
| DH INDUSTRIES USA INC. | 67 S. BEDFORD STREET, SUITE 400W | BURLINGTON | MA | 01803 | |
| DHING, SIDDHARTH | ADDRESS ON FILE | | | | |
| DHL EXPRESS (USA), INC. | 1210 S PINE ISLAND RD STE 400 | PLANTATION | FL | 33324 | |
| DIAMOND LINERS INC. | 9507 SANTA FE SPRINGS ROAD | SANTA FE SPRINGS | CA | 90670 | |
| DIAMOND TECHNOLOGIES, INC. | 8701 SWIGERT COURT | BAKERSFIELD | CA | 93311 | |
| DIATOMS, INC. | 1209 ORANGE STREET | WILMINGTON | DE | 19801 | |
| DIAZ, JOSEPH | ADDRESS ON FILE | | | | |
| DIAZ, JOSEPH GABRIEL | ADDRESS ON FILE | | | | |
| DIAZ, MICHELLE | ADDRESS ON FILE | | | | |
| DICKEY, SUZANNE | ADDRESS ON FILE | | | | |
| DICKSTEIN, DYLAN | ADDRESS ON FILE | | | | |
| DICRONITE SOUTHWEST | 1495 WEST 9TH STREET, SUITE 201 | UPLAND | CA | 91786 | |
| DIEQUA CORPORATION | 180 COVINGTON DRIVE | BLOOMINGDALE | IL | 60108-3105 | |
| DIGI-KEY CORPORATION | 701 BROOKS AVENUE SOUTH | THIEF RIVER FALLS | MN | 56701 | |
| DIGIKEY ELECTRONICS | 701 BROOKS AVENUE SOUTH | THIEF RIVER FALLS | MN | 56701 | |
| DIGITAL RIVER, INC. | 10380 BREN ROAD WEST | MINNETONKA | MN | 55343 | |
| DILIGENT CORPORATION | 1111 19TH STREET NW, 9TH FLOOR | WASHINGTON | DC | 20036 | |
| DILL, KEITH | ADDRESS ON FILE | | | | |
| DINH, CHARLOTTE TRAN | ADDRESS ON FILE | | | | |
| DINH, CHAU HUYEN TRAN | ADDRESS ON FILE | | | | |
| DINIZ, ANGELO | ADDRESS ON FILE | | | | |
| DIRECTO, CARLOS | ADDRESS ON FILE | | | | |
| DIRECTPATH LLC | 120 18TH STREET SOUTH, STE 102 | BIRMINGHAM | AL | 35233 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DIRECTPATH LLC | 633 WEST WISONSIN AVE, SUITE 1310 | MILWAUKEE | WI | 53203 | |
| DISCUS SOFTWARE COMPANY | ONE HERALD SQUARE | FAIRBORN | OH | 45324 | |
| DISTRIBUTION INTERNATIONAL | 2200 W. PCH | LONG BEACH | CA | 90810 | |
| DISTRIBUTION INTERNATIONAL | 24100 BROAD STREET | CARSON | CA | 90745 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | 1101 4TH ST SW, SUITE #270 | WASHINGTON | DC | 20024 | |
| DIVERSE COMMUNITIES IMPACT FUND I GP LLC | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| DIVERSIFIED COMMUNICATIONS | 121 FREE STREET | PORTLAND | ME | 04101 | |
| DIVERSIFIED MACHINE SYSTEMS, LLC | 1068 ELKTON DRIVE | COLORADO SPRINGS | CO | 80907 | |
| DIVERSIFIED VACUUM, INC | 2408 A. PRUDEN BLVD | SUFFOLK | VA | 23434 | |
| DIVINITY, SHEYLA TANAIRY | ADDRESS ON FILE | | | | |
| DJ DYKES JR. | ADDRESS ON FILE | | | | |
| DJ PRODUCTS INC | 1009 4TH STREET N.W. | LITTLE FALLS | MN | 56345 | |
| DJOKIC, NIKOLA TSUYOSHI | ADDRESS ON FILE | | | | |
| DM TOOL AND FAB, INC | 6101 18 1/2 MILE RD. | STERLING HEIGHTS | MI | 48314 | |
| DMARK CORPORATION | 10552 HUMBOLT STREET | LOS ALAMITOS | CA | 90720 | |
| DMG MORI USA, INC. | 2400 HUNTINGTON BLVD | HOFFMAN ESTATES | IL | 60192 | |
| DMG/MORI SEIKI USA | 2400 HUNTINGTON BLVD | HOFFMAN ESTATES | IL | 60192 | |
| DN SIGNS | 2501 E. 28TH STREET, UNIT 112 | SIGNAL HILL | CA | 90755 | |
| DNB ENGINEERING, INC. | 1750 RAYMER AVENUE | FULLERTON | CA | 92833 | |
| DNL COMPONENTS INC | 360 E. 1ST STREET #241 | TUSTIN | CA | 92780 | |
| DNO VALVE SALES, INC | 22431 ANTONIO PARKWAY SUITE B160-198 | RANCHO SANTA MARGARITA | CA | 92688 | |
| DNV BUSINESS ASSURANCE USA INC. | 1400 RAVELLO DRIVE | KATY | TX | 77449 | |
| DOAN, NICHOLAS | ADDRESS ON FILE | | | | |
| DOCOMO PACIFIC, INC. | 890 S. MARINE CORPS DRIVE | TAMUNING | | 96913 | |
| DODGE-CHROME, INC. | 11941-L BOURNEFIELD WAY | SILVER SPRING | MD | 20904 | |
| DOES | UI TAX DIVISION CHIEF, D.C. DEPT OF EMPLOYMENT SERVICES, 4058 MINNESOTA AVE NE, 4TH FLOOR | WASHINGTON | DC | 20019 | |
| DOG HAUS BIERGARTEN | 1301 W. RANCHO VISTA BLVD | PALMDALE | CA | 93551 | |
| DON PERICO RESTAURANT | 840 TUCKER RD | TEHACHAPI | CA | 93561 | |
| DON SOWERS | ADDRESS ON FILE | | | | |
| DONAL BELL | ADDRESS ON FILE | | | | |
| DONALDSON COMPANY INC | P.O. BOX 1299 | MINNEAPOLIS | MN | 55440-1299 | |
| DONNELLEY FINANCIAL SOLUTIONS | 35 WEST WACKER DRIVE | CHICAGO | IL | 65601 | |
| DONNELLY, JAMES | ADDRESS ON FILE | | | | |
| DONOHUE, DAVID | ADDRESS ON FILE | | | | |
| D-ORBIT SPA | VIALE RISORGIMENTO, 57 FINO MORNASCO | FOMO | | 22073 | ITALY |
| D-ORBIT UK LIMITED | REGENT HOUSE, 315 BEULAH HILL | LONDON | | SE19 3HF | UNITED KINGDOM |
| DOSHI, VISHAL A | ADDRESS ON FILE | | | | |
| DOUBLEGSOUND, INC | 127 NEW BERN PL. #406 | RALEIGH | NC | 27601 | |
| DOUGLAS, WILLIAM | ADDRESS ON FILE | | | | |
| DOW-KEY MICROWAVE CORPORATION | 4822 MCGRATH ST | VENTURA | CA | 93003 | |
| DOWNEY, SMITH & FIER | 3760 KILROY AIRPORT WAY, SUITE 620 | LONG BEACH | CA | 90806 | |
| DOWNEY, SMITH & FIER | 4010 WATSON PLAZA DRIVE, STE 190 | LAKEWOOD | CA | 90712 | |
| DOWNIE RICHARDSON | ADDRESS ON FILE | | | | |
| DOWTY, MARY | ADDRESS ON FILE | | | | |
| DR MACHINERY | 26119 PHOENIX PALM DR. | HOMELAND | CA | 92548 | |
| DR. ANTHONY J TETHER | ADDRESS ON FILE | | | | |
| DRAKE PLASTICS LTD. CO. | 14869 GRANT ROAD | CYPRESS | TX | 77429 | |
| DRAKE, JEWELL | ADDRESS ON FILE | | | | |
| DRAPER LABORATORY, INC. | P.O. BOX 3484 | BOSTON | MA | 02241 | |
| DREMIO CORPORATION | 3970 FREEDOM CIRCLE #110 | SANTA CLARA | CA | 95054 | |
| DSG INTERNATIONAL, LLC | 105 EUCALYPTUS DRIVE | EL SEGUNDO | CA | 90245 | |
| D'SOUZA, NEIL | ADDRESS ON FILE | | | | |
| DSSN3801CO | 412 TW/FMA (ATTN: KELLY MARQUEZ, JULIE BARRY), 195 E. POPSON | EDWARDS AFB | CA | 93524-1180 | |
| DT MACHINE CORPORATION | 1891 E. MIRALOMA AVE | PLACENTIA | CA | 92870 | |
| DT MACHINE, INC | 1891 E. MIRALOMA AVE | PLACENTIA | CA | 92870 | |
| DUALDRAW, LLC | 4934 LIMA STREET | DENVER | CO | 80239 | |
| DUCHARME MCMILLEN & ASSOCIATES, INC. | 828 S. HARRISON ST, SUITE 650 | FT WAYNE | IN | 46802 | |
| DUCHARME, MCMILLEN & ASSOCIATES, INC. | 9229 DELEGATES ROW, SUITE 375 | INDIANAPOLIS | IN | 46240 | |
| DUCHON, DOUGLAS SAMUEL | ADDRESS ON FILE | | | | |
| DUCOMMUN LABARGE TECHNOLOGIES, INC - CARSON | 23301 WILMINGTON AVE | CARSON | CA | 90745 | |
| DUCOMMUN LABARGE TECHNOLOGIES, INC - JOPLIN | 1505 SOUTH MAIDEN LANE | JOPLIN | MO | 64801 | |
| DUCOMMUN LABARGE TECHNOLOGIES, INC. | 1505 S MAIDEN LN | JOPLIN | MO | 64801 | |
| DUCWORKS, INC | 1725 NORTH 600 WEST | LOGAN | UT | 84321 | |
| DUEMLING, CAROLINE | ADDRESS ON FILE | | | | |
| DUKE ENGINEERING | 44732 YUCCA AVE | LANCASTER | CA | 93534 | |
| DUKE, TROY MICHAEL | ADDRESS ON FILE | | | | |
| DUN & BRADSTREET CREDIBILITY CORP | 22761 PACIFIC COAST HIGHWAY | MALIBU | CA | 90265 | |
| DUN & BRADSTREET INC | P.O. BOX 742138 | LOS ANGELES | CA | 90074-2138 | |
| DUNCAN, BENJAMIN J | ADDRESS ON FILE | | | | |
| DUNCAN, ROBERT | ADDRESS ON FILE | | | | |
| DUNGO MORALES, PATRICIA ANNE | ADDRESS ON FILE | | | | |
| DUNGO, ALEXANDER | ADDRESS ON FILE | | | | |
| DUNIWAY STOCKROOM CORPORATION | 48501 MILMONT DRIVE | FREMONT | CA | 94538 | |
| DUNKEL BROS. MACHINERY MOVING, INC | 14500 FIRESTONE BLVD | LA MIRADA | CA | 90638 | |
| DUNMORE INTERNATIONAL CORP | 145 WHARTON ROAD | BRISTOL | PA | 19007 | |
| DUNN, RICHARD | ADDRESS ON FILE | | | | |
| DURAFLEX INC. | 765 INDUSTRIAL DRIVE | CARY | IL | 60013 | |
| DURAN, LUIS J. | ADDRESS ON FILE | | | | |
| DURAN, RICHARD | ADDRESS ON FILE | | | | |
| DV CABLES HARNESS, LLC | 11801 CARDINAL CIRCLE STE I | GARDEN GROVE | CA | 92843 | |
| DXP ENTERPRISES, INC. | PO BOX 1697 | HOUSTON | TX | 77251-1697 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| DY4, INC | 20130 LAKEVIEW CNETER PLAZA, SUITE 200 | ASHBURN | VA | 20147-7915 | |
| DY4, INC | 333 PALLADIUM DRIVE | KANATA | ON | K2V 1A6 | CANADA |
| DY4, INC | 835 COMMERCE PARK DRIVE | OGDENSBURG | NY | 13669 | |
| DYKIN, ARTUM | ADDRESS ON FILE | | | | |
| DYMAX CORPORATION | 318 INDUSTRIAL LANE | TORRINGTON | CT | 06790 | |
| DYNAMIC FABRICATION INC | 2615 HICKORY STREET | SANTA ANA | CA | 92707 | |
| DYNAMIS EPOXY, LLC. | 415 E VENICE AVE | VENICE | FL | 34285 | |
| DYNETICS INC | 1002 EXPLORER BLVD | HUNTSVILLE | AL | 35806 | |
| DYNOVAS, INC. | 12250 LAVELLI WAY | POWAY | CA | 92064 | |
| DYTRAN INSTRUMENTS INC. | 21592 MARILLA ST. | CHATSWORTH | CA | 91311 | |
| E PLASTICS | 5535 RUFFIN ROAD | SAN DIEGO | CA | 92123 | |
| E&H LAMINATING & SLITTING CO., INC. | 138 GRAND ST | PATERSON | NJ | 07501 | |
| E&H LAMINATING & SLITTING COMPANY | 138 GRAND STREET | PATTERSON | NJ | 07501 | |
| E*TRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE | ALPHARETTA | GA | 30005 | |
| E. MICHAEL LOUDEN, P.E. | ADDRESS ON FILE | | | | |
| EAGLE FLOORING SOLUTIONS, INC. | 427 W. GARDENA BLVD. | GARDENA | CA | 90248 | |
| EAN SERVICES, LLC | 600 CORPORATE PARK DRIVE | ST. LOUIS | MO | 63105 | |
| EANDJ CONSULTING INC | 91 SUNSET COVE | IRVINE | CA | 92602 | |
| EARLE M. JORGENSEN COMPANY | 10650 ALAMEDA STREET | LYNWOOD | CA | 90262 | |
| EARLEY, ERIC A | ADDRESS ON FILE | | | | |
| EARTHDAILY ANALYTICS | 33 – 1055 CANADA PL | VANCOUVER | BC | V6C 0C3 | CANADA |
| EAST WEST HAULING INC | 700 FIRST ST | HARRISON | NJ | 07029 | |
| EASTERN KERN AIR POLLUTION CONTROL DISTRICT | 2700 M STREET STE 302 | BAKERFIELD | CA | 93301 | |
| EASTRIDGE WORKFORCE SOLUTIONS | 2355 NORTHSIDE DRIVE, #200 | SAN DIEGO | CA | 92108 | |
| EASTSIDE STRUCTURAL DYNAMICS INC | 585 W LINE ST. #209 | BISHOP | CA | 93514 | |
| ECHOSTAR SATELLITE SERVICES L.L.C. | 100 INVERNESS TERRACE EAST | ENGLEWOOD | CO | 80112 | |
| ECKSTEIN, JAMES | ADDRESS ON FILE | | | | |
| ECLIPSE ENGINEERING, INC. | 2540 S. MAIN ST | ERIE | CO | 80516 | |
| ECO POWER PRESSURE WASHING | 3128 ERICA AVENUE | ROSAMOND | CA | 93560 | |
| ECOLOGIX ENVIRONMENTAL SYSTEMS, LLC. | 11800 WILLS ROAD, SUITE 110 | ALPHARETTA | GA | 30009 | |
| ECO-NOMICAL LANDSCAPE | 3756 GREENFIELD AVE. | LOS ANGELES | CA | 90034 | |
| ED FAGAN INC | 769 SUSQUEHANNA AVE | FRANKLIN LAKES | NJ | 07417 | |
| EDBERG, DONALD L | ADDRESS ON FILE | | | | |
| EDEN PROJECT LIMITED | BODELVA | PAR, PL24 2SG | | | UNITED KINGDOM |
| EDGAR AGENTS LLC | 105 WHITE OAK LANE, SUITE 104 | OLD BRIDGE | NJ | 08857 | |
| EDGE AVIATION LLC | 17515 N EAGLE CREST DRIVE | SURPRISE | AZ | 85374 | |
| EDGE WORLDWIDE LOGISTICS LIMITED | OPTIMUM HOUSE, CLIPPERS QUAY | SALFORD | | M50 3XP | UNITED KINGDOM |
| EDGERTON, JACK ODELL | ADDRESS ON FILE | | | | |
| EDISCOVERY FORENSICS, INC. | 16121 N. ELDRIDGE PKWY, SUITE 8 | TOMBALL | TX | 77377 | |
| EDISON CARRIER SOLUTIONS | 2 INNOVATION WAY, 1ST FLOOR | POMONA | CA | 91768 | |
| EDM PERFORMANCE ACCESSORIES | 1400 PIONEER STREET | BREA | CA | 92821 | |
| EDMUND OPTICS, INC. | 101 EAST GLOUCESTER PIKE | BARRINGTON | NJ | 08007 | |
| EDN AVIATION INC. | 6720 VALJEAN AVE | VAN NUYS | CA | 91406 | |
| EDUARDO BRESCIA (DBA FAST ED'S INTERIOR) | 17822 S HOBART BLV | GARDENA | CA | 90248 | |
| EDUCATION TECHNICAL MANAGEMENT LLC | 14376 TORREY PINES DRIVE | AUBURN | CA | 95602 | |
| EDUCATIONAL TECHNICAL MANAGEMENT SERVICES LLC | 14376 TORREY PINES DRIVE | AUBURN | CA | 95602 | |
| EDWARDS VACUUM, INC | 6416 INDUCON DRIVE WEST | SANBORN | NY | 14132 | |
| EDWARDS, ANDREW L | ADDRESS ON FILE | | | | |
| EESYNERG, INC | 29502 SPOTTED BULL LANE | SAN JUAN CAPISTRANO | CA | 92675 | |
| EFAX CORPORATE | 6922 HOLLYWOOD BLVD SUITE 500 | LOS ANGELES | CA | 90028 | |
| EFFECTIVE SPACE SOLUTIONS LIMITED | 48 CHANCERY LANE, 1ST FLOOR | LONDON | | WC2A 1JF | UNITED KINGDOM |
| EFRAIN GUTIERREZ | ADDRESS ON FILE | | | | |
| EGC ENTERPRISES INC | 140 PARKER COURT | CHARDON | OH | 44024 | |
| EGENCIA, LLC (EXPEDIA GROUP) | 333 108TH AVE NE | BELLEVUE | WA | 98004 | |
| EHS PROJECTS LTD. | 20 BROOMGROVE ROAD | SHEFFIELD | | S10 2LR | UNITED KINGDOM |
| EIS INTERMEDIATE HOLDINGS, LLC | 2018 POWERS FERRY ROAD, SUITE 500 | ATLANTA | GA | 30339 | |
| EISELE, STEPHEN KARL | ADDRESS ON FILE | | | | |
| EJAY FILTRATION, INC. | 3030 DURAHART | RIVERSIDE | CA | 92507 | |
| EJAY FILTRATION, INC. | 3036 DURAHART STREET | RIVERSIDE | CA | 92507 | |
| EKAHI ALOHA, LLC | P.O. BOX 649 | ORINDA | CA | 94563 | |
| EL CAMINO COMMUNITY COLLEGE | 16007 CRENSHAW BLVD. | TORRANCE | CA | 90506 | |
| EL CAMINO COMMUNITY COLLEGE | BUSINESS TRAINING CENTER, 13430 HAWTHORNE BLVD., | HAWTHORNE | CA | 90250 | |
| EL SEGUNDO CATERING COMPANY LLC. | 340 CONCORD ST., APT. F | EL SEGUNDO | CA | 90245 | |
| ELANIF, LLC | 500 GRAPE ST. | DENVER | CO | 80220 | |
| ELASTIC NV | 800 WEST EL CAMINO REAL | MOUNTAIN VIEW | CA | 94040 | |
| ELASTICSEARCH FEDERAL INC. | 800 W EL CAMINO REAL, SUITE 350 | MOUNTAIN VIEW | CA | 94040 | |
| ELDRIGE BUSINESS SERVICES, LLC | 3411 SILVERSIDE ROAD TATNALL, BUILDING #104 | WILMINGTON | DE | 19810 | |
| ELECTRO ENTERPRISES, INC. | 3601 N. I35 SERVICE ROAD | OKLAHOMA CITY | OK | 73111 | |
| ELECTRO RENT CORPORATION | 6060 SEPULVEDA BLVD | VAN NUYS | CA | 91411 | |
| ELECTRO-COATINGS, INC. | 893 CARLETON STREET | BERKELEY | CA | 94710 | |
| ELECTROFORMED NICKEL, INC | 785 MARTIN ROAD | HUNTSVILLE | AL | 35824 | |
| ELECTROIMPACT INC. | 4413 CHANNAULT BEACH ROAD | MUKILTEO | WA | 98275 | |
| ELECTROLIZING INC. | 1947 HOOPER AVE | LOS ANGELES | CA | 90011 | |
| ELECTROLURGY MANUFACTURING, INC. | 1217 EAST NORMANDY PLACE | SANTA ANA | CA | 92705 | |
| ELECTROLYTIC, LLC | 618 DELCO DRIVE | CLINTON | WI | 52525 | |
| ELECTROMATIC, INC. | 14025 STAGE ROAD | SANTA FE SPRINGS | CA | 90670 | |
| ELECTROMATIC, INC. | 789 SOUTH KELLOGG AVENUE | GOLETA | CA | 93117-3806 | |
| ELECTRON BEAM ENGINEERING INC. | 14255 ALLEC STREET | ANAHEIM | CA | 92805 | |
| ELECTRON BEAM WELDING, INC. | 6940 HERMOSA CIRCLE | BUENA PARK | CA | 90620 | |
| ELECTRON BEAM WELDING, LLC | 6940 HERMOSA CIRCLE | BUENA PARK | CA | 90620 | |
| ELECTRONIC BALANCING COMPANY INC. | 600 EAST D STREET | WILMINGTON | CA | 90744 | |
| ELEGANT VIEW OFFICE PROPERTIES LLC | 1845 PALM CANYON COURT, UNIT 1C | LAS CRUCES | NM | 88011 | |
| ELEGANT VIEW OFFICE PROPERTIES LLC | 1845 PALM CANYON CT, UNIT 2B | LAS CRUCES | NM | 88011 | |
| ELEMENT MACHINE, LLC | ATTN: LINDA LANG, 3121 EAST LA PALMA AVENUE, SUITE N | ANAHEIM | CA | 92806 | |
| ELEMENT MATERIALS TECHNOLOGY | DAVIDSON BUILDING, 5 SOUTHAMPTON STREET | LONDON | | WC2E 7HA | UNITED KINGDOM |
| ELEMENT MATERIALS TECHNOLOGY | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ELEMENT MATERIALS TECHNOLOGY DETROIT, LLC | 15062 BOLSA CHICA | HUNTINGTON BEACH | CA | 92649 | |
| ELEMENT MATERIALS TECHNOLOGY DETROIT, LLC | 18100 SOUTH WILMINGTON AVENUE | RANCHO DOMINGUEZ | CA | 90220 | |
| ELEMENT MATERIALS TECHNOLOGY DETROIT, LLC | 1857 BUSINESS CENTER DRIVE | DUARTE | CA | 91010 | |
| ELEMENT MATERIALS TECHNOLOGY DETROIT, LLC | 3200 S. 166TH STREET | NEW BERLIN | WI | 53151 | |
| ELEMENT MATERIALS TECHNOLOGY HUNTINGTON BEACH, LLC | 15062 BOLSA CHICA | HUNTINGTON BEACH | CA | 92649 | |
| ELEMENT MATERIALS TECHNOLOGY HUNTINGTON BEACH, LLC | 1857 BUSINESS CENTER DRIVE | DUARTE | CA | 91010 | |
| ELEMENT MATERIALS TECHNOLOGY LOS ANGELES, LLC | 1857 BUSINESS CENTER DRIVE | DUARTE | CA | 91010 | |
| ELEMENTUM 3D, INC. | 400 YOUNG COURT, UNIT 1 | ERIE | CO | 80516 | |
| ELENA PEZZANA (DBA E-SPACE CONSULTING LLC) | 12107 STONEY CREEK RD | POTOMAC | MD | 20854 | |
| ELEVATION CORPORATE HEALTH | 11350 MCCORMICK ROAD, EP 4, SUITE LL8 | HUNT VALLEY | MD | 21031 | |
| ELEVATION CORPORATE HEALTH, LLC | 11350 MCCORMICK ROAD, EXECUTIVE PLAZA IV, SUITE LL7 | HUNT VALLEY | MD | 21204 | |
| ELEVATION SPACE, INC. | #401 AOBAYAMA-GARAGE, TOHOKU-UNIVERSITY MATERIAL INNOVATION CENTER, 468-1 ARAMAKIAZA, AOBA-KU | SENDAI | | 980-0845 | JAPAN |
| ELEVATIONSPACE, INC. | 1-4-9 ENSPACE 1-4-9 KOKUBU-CHO, AOBA-KU | SENDAI | | | JAPAN |
| ELFEN | 2212 QUEEN ANNE AVE #508 | SEATTLE | WA | 98109 | |
| ELITE AIRWAYS LLC | 1135 W NASA BLVD | MELBOURNE | FL | 32901 | |
| ELITE AIRWAYS, LLC | 4607 LAKEVIEW CANYON ROAD, #588 | WESTLAKE VILLAGE | CA | 91361 | |
| ELITE MANUFACTURED SOLUTIONS, LLC. | 1103 33RD STREET | BAKERSFIELD | CA | 93301 | |
| ELITE MANUFACTURING SOLUTIONS | 3011 ARLOTTE AVE. | LONG BEACH | CA | 90808 | |
| ELITE METAL FINISHING, LLC | 501 SPECTRUM CIRCLE | OXNARD | CA | 93030 | |
| ELKAY SALES, INC. | 1333 BUTTERFIELD ROAD, SUITE 200 | DOWNERS GROVE | IL | 60515 | |
| ELKO WIRE ROPE OF PHOENIX, LLC | 2344 N 33RD AVE | PHOENIX | AZ | 85009 | |
| ELLIS EQUIPMENT, INC. | 1015 E. BURNETT STREET | SIGNAL HILL | CA | 90755 | |
| ELLIS, ASHLEY | ADDRESS ON FILE | | | | |
| ELLIS, JOSH | ADDRESS ON FILE | | | | |
| ELLIS, LARRY | ADDRESS ON FILE | | | | |
| ELLIS, ROB D | ADDRESS ON FILE | | | | |
| ELLSWORTH ADHESIVES SPECIALTY CHEMICAL DISTRIBUTION, INC. | W129 N10825 WASHINGTON DRIVE | GERMANTOWN | WI | 53022 | |
| ELMA ELECTRONIC, INC | 44350 GRIMMER BLVD | FREMONT | CA | 94538 | |
| ELMO MOTION CONTROL, INC | 42 TECHNOLOGY WAY | NASHUA | NH | 03060 | |
| ELOTEK SYSTEMS | 216 AVENIDA FABRICANTE #112 | SAN CLEMENTE | CA | 92672 | |
| ELROB INC. (DBA EL-COM SYSTEM SOLUTIONS) | 12691 MONARCH ST | GARDEN GROVE | CA | 92841 | |
| ELUCIDATE CONSULTANCY LIMITED | 10 EXCHANGE STREET WEST | BELFAST | | BT1 2NJ | UNITED KINGDOM |
| ELUCIDATE CONSULTANCY LIMTED | OFFICE 2, FIFTH FLOOR, THE MAC, 10 EXCHANGE STREET WEST | BELFAST | | BT1 2NJ | UNITED KINGDOM |
| ELVERUM, GERALD | ADDRESS ON FILE | | | | |
| ELVERUM, GERALD W. | ADDRESS ON FILE | | | | |
| EMC SOLUTIONS LTD. | 4 RAVENSDALE RD. | COBOURG | ON | K9A 2B9 | CANADA |
| EMCOR ENCLOSURES LLC | 2900 37TH ST NW, BUILDING 201 | ROCHESTER | MN | 55901 | |
| EMCORE CORPORATION | 2015 CHESTNUT STREET | ALHAMBRA | CA | 91803 | |
| EMERALD PACIFIC GROUP CORPORATION D/B/A ALAMO ENTERPRISE NATIONAL CAR RENTAL | 122 HASALAO ST. ROUTE 8 | BARRIGADA | GU | 96913 | |
| EMPINFO, INC. | 5900 SILVER CREEK VALLEY ROAD | SAN JOSE | CA | 95138 | |
| EMPIRE DYNAMICS MACHINERY LLC. | 215 EUCLID AVE | ALBANY | NY | 12208 | |
| EMPIRE WEST, INC. DBA CEILUME | PO BOX 511 | GRATON | CA | 95444 | |
| EMRE, SAHIN | ADDRESS ON FILE | | | | |
| EMS SAFETY SERVICES, INC. | 1046 CALLE RECODO | SAN CLEMENTE | CA | 92673 | |
| ENABLE AEROSPACE | 35 FERGUSSON STREET, LEVEL 1 | WILLIAMSTOWN | | 3016 | AUSTRALIA |
| ENBOARDER LLC | 728 NORTHWESTERN AVE, BUILDING B | AUSTIN | TX | 78702 | |
| ENCO MANUFACTURING COMPANY | 400 NEVADA PACIFIC HWY | FERNLEY | NV | 89408 | |
| ENCORE STEEL BUILDING CO | 8830 CENTRE STREET, SUITE 2 | SOUTHAVEN | MS | 38671 | |
| ENCORE WELDING AND INDUSTRIAL SUPPLY, LLC | 2675 TEMPLE AVE | SIGNAL HILL | CA | 90755 | |
| ENDRESS+HAUSER, INC. | 2350 ENDRESS PLACE | GREENWOOD | IN | 46143 | |
| ENERCON INDUSTRIES CORPORATION | W140 N9572 FOUNTAIN BLVD | MENOMONEE FALLS | WI | 53051 | |
| ENERGY METALS, LLC | 2330 HOLMES ROAD | HOUSTON | TX | 77051 | |
| ENFASCO, INC | 1675 HYLTON ROAD | PENNSAUKEN | NJ | 08110 | |
| E-N-G MOBILE SYSTEMS, LLC | 2245 VIA DE MERCADOS | CONCORD | CA | 94520 | |
| ENG USA | 55 W. MONROE STREET, SUITE 2575 | CHICAGO | IL | 60603 | |
| ENGAGE COMMUNICATION, INC. | 9565 SOQUEL DRIVE, STE 201 | APTOS | CA | 95003 | |
| ENGEL & COMPANY, INC. | 4009 UNION AVENUE | BAKERSFIELD | CA | 93305 | |
| ENGINEERED INSERTS & SYSTEMS, INC. | 25 CALLENDER ROAD | WATERTOWN | CT | 06795 | |
| ENGINEERED MACHINING SOLUTIONS, LLC | 200 W. GROVE AVE | ORANGE | CA | 92865 | |
| ENGINEERED PACKAGING SOLUTIONS | 190 E. ARROW HWY, SUITE C | SAN DIMAS | CA | 91773 | |
| ENGINEERING USA, INC. | 55 W MONROE ST #2575 | CHICAGO | IL | 60603 | |
| ENGRAAVING AWARDS & GIFTS | 42 FRANKLIN STREET | LACONIA | NH | 03246 | |
| ENRIQUEZ, DAVID | ADDRESS ON FILE | | | | |
| ENRIQUEZ, DAVID MANUEL | ADDRESS ON FILE | | | | |
| ENRIQUEZ, JOSE | ADDRESS ON FILE | | | | |
| ENRIQUEZ, MATEO | ADDRESS ON FILE | | | | |
| ENSIGN-BICKFORD AEROSPACE & DEFENSE COMPANY | 640 HOPMEADOWN STREET, PO BOX 429 | SIMSBURY | CT | 06070-0429 | |
| ENTE NAZIONALE PER L'AVIAZIONE CIVILE | VIA GAETA 3 | ROMA | | 00185 | ITALY |
| ENTERPRISE FLEX-E-RENT | KNIGHTS WAY, BATTLEFIELD PARK | SHREWSBURY | | SY1 3AB | UNITED KINGDOM |
| ENTERPRISE HOLDINGS, INC. (DBA COMMUTE WITH ENTERPRISE) | PO BOX 804935 | KANSAS CITY | MI | 64180 | |
| ENTERPRISE RENT A CAR | PO BOX 402383 | ATLANTA | GA | 30384-2383 | |
| ENTERPRISE RENT-A-CAR UK LIMITED | THE BATTLESHIP BUILDING, 179 HARROW ROAD | LONDON | | | UNITED KINGDOM |
| ENTERPRISE RENT-A-CAR UK LIMITED | KNIGHTS WAY BATTLEFIELD ENTERPRISE PARK | SHREWSBURY | | SY1 3AB | UNITED KINGDOM |
| ENTHALPY ANALYTICAL, LLC | 1 PARK PLAZA, SUITE 1000 | IRVINE | CA | 92614 | |
| ENVIRO OUTFITTERS, LLC | 3304 W 250 N | WEST LAFAYETTE | IN | 47906 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ENVIRONMENT ASSOCIATES, INC. | 9604 VARIEL AVENUE | CHATSWORTH | CA | 91311 | |
| ENVIRONMENTAL EQUIPMENT SERVICES, INC. OF AZ | PO BOX 10583 | CASA GRANDE | AZ | 85130 | |
| ENVIRONMENTAL SPRAY SYSTEM, INC. | 714 CONVOY COURT | SAN DIEGO | CA | 92111-1019 | |
| ENVIROSERVICES CO., INC. (DBA ESCI ENVIROSERVICES CO., INC.) | 4401 ATLANTIC AVE., STE 200 | LONG BEACH | CA | 90807 | |
| ENVOY, INC. | 410 TOWNSEND, SUITE 410 | SAN FRANCISCO | CA | 94107 | |
| ENVOY, INC. | 488 BRYANT STREET | SAN FRANCISCO | CA | 94109 | |
| ENVST LLC | 2708 WILSHIRE BLVD, SUITE 380 | SANTA MONICA | CA | 90403 | |
| EP CONTAINER CORP. | 17115 JERSEY AVENUE | ARTESIA | CA | 90701 | |
| EPIQ EDISCOVERY SOLUTIONS, INC. (DBA EPIQ EDISCOVERY SOLUTIONS) | 777 THIRD AVE, 12TH FLOOR | NEW YORK | NY | 10017 | |
| EPROM SP. Z O.O. | UL. PIĘKNA 15/12 | WARSZAWA | | 00-549 | POLAND |
| EPSILON TECHNOLOGY CORP | 3975 S HWY 89 | JACKSON | WY | 83001 | |
| EPSILON3, INC. | 2708 WILSHIRE BLVD, SUITE 350 | SANTA MONICA | CA | 90403 | |
| EQUEST LLC | 2010 CROW CANYON PL., SUITE 100-10016 | SAN RAMON | CA | 94583 | |
| EQUIPCO SALES AND SERVICE | 2100 MERIDIAN PARK BLVD | CONCORD | CA | 94520 | |
| EQUISOLVE, INC. | 3500 SW CORPORATE PARKWAY, SUITE 206 | PALM CITY | FL | 34990 | |
| ERG AEROSPACE CORPORATION | 964 STANFORD AVE | OAKLAND | CA | 94608 | |
| ERGOMAT INC | 7469 INDUSTRIAL PARKWAY | LORAIN | OH | 44053 | |
| ERGOTECH CONTROLS INC. (DBA INDUSTRIAL NETWORKING SOLUTIONS) | 3321 ESSEX DRIVE | RICHARDSON | TX | 75082 | |
| ERIC BIPPERT | ADDRESS ON FILE | | | | |
| ERIC J EDWARDS D.B.A. TALENT ADVISORY GROUP LLC | 490 E. STERLING CANYON DR | VAIL, PIMA | AZ | 85641 | |
| ERIC RYAN BIPPERT | ADDRESS ON FILE | | | | |
| ERICKSON, ROBERT R | ADDRESS ON FILE | | | | |
| ES LABORATORY, LLC | 2041 E. GLADSTONE ST.STE. N | GLENDORA | CA | 91740 | |
| ESCOBAR, GUADALUPE | ADDRESS ON FILE | | | | |
| ESHARES, INC. DBA CARTA, INC. | 333 BUSH STREET, SUITE 2300 | SAN FRANCISCO | CA | 94104 | |
| ESI MOTION | 2250 A UNION PLACE | SIMI VALLEY | CA | 93605 | |
| E-SPACE CONSULTING LLC | 12107 STONEY CREEK RD | POTOMAC | MD | 20854 | |
| ESPINOSA, MAY MAW | ADDRESS ON FILE | | | | |
| ESPINOZA, FABIAN | ADDRESS ON FILE | | | | |
| ESPIRITUS PRODUCTIONS, INC. | 4135 VAN BUREN PL | CULVER CITY | CA | 90232 | |
| ESQUIVEL FLORES, MYNOR DANIEL | ADDRESS ON FILE | | | | |
| ESQUIVEL, ROMULO | ADDRESS ON FILE | | | | |
| ESQUIVEL, ROMULO | ADDRESS ON FILE | | | | |
| ESRI | 380 NEW YORK STREET | REDLANDS | CA | 92373 | |
| ESSENTRA COMPONENTS | 3123 STATION ROAD | ERIE | PA | 16510 | |
| ESSENTRA PLASTICS LLC D/B/A ESSENTRA COMPONENTS | 21303 FERRERO PKWY | INDUSTY | CA | 91789 | |
| ESTRADA, MICHAEL GOCHES | ADDRESS ON FILE | | | | |
| ETS-LINDGREN, INC | 1301 ARROW POINT DRIVE | CEDAR PARK | TX | 78613 | |
| ETTEFAGH, FRED | ADDRESS ON FILE | | | | |
| EUNG, SAINGYOU | ADDRESS ON FILE | | | | |
| EURO-COMPOSITES CORPORATION | 13213 AIRPARK DRIVE | ELKWOOD | VA | 22718 | |
| EUROCONSULT | 86 BOULEVARD DE SEBASTOPOL | PARIS | | 75003 | FRANCE |
| EUROCONSULT | 88BLVD DE SEBASTOPOL | PARIS | | | FRANCE |
| EUROFINS EAG MATERIAL SCIENCE, LLC | 250 N NASH STREET | EL SEGUNDO | CA | 90245 | |
| EUROFINS EAG MATERIAL SCIENCE, LLC | 2672 METRO BOULEVARD | MARYLAND HEIGHTS | MO | 63043 | |
| EUROPEAN ORGANISATION FOR THE EXPLOITATION OF METEOROLOGICAL SATELLITES (EUMETSAT) | EUMETSAT EUMETSAT ALLEE 1 | DARMSTADT | | D-64295 | GERMANY |
| EUROPEAN ORGANISATION FOR THE SAFETY OF AIR NAVIGATION | RUE DE LA FUSÉE 96 | BRUSSELS | | 1130 | BELGIUM |
| EUROPEAN SPACE AGENCY | 24 RUE MARIO NIKIS, CS 30798 | PARIS | | 75015 | FRANCE |
| EUROTAINER US, INC. | 5810 WILSON ROAD, SUITE 200 | HUMBLE | TX | 77396 | |
| EV CHARGE SOLUTIONS | 7464 W. ITENRIETTA RD | RUSH | NY | 14543 | |
| EVANSTON INSURANCE COMPANY (AMWINS) | MARKET WEST INSURANCE SERVICES, 201 CALIFRONIA STREET, STE 1450 | SAN FRANCISCO | CA | 94111 | |
| EVE BUSHER | ADDRESS ON FILE | | | | |
| EVERBRIDGE, INC | 155 NORTH LAKE AVENUE, SUITE 90C | PASADENA | CA | 91101-1849 | |
| EVERBRIDGE, INC. | 25 CORPORATE DRIVE | BURLINGTON | MA | 01803 | |
| EVERCORE GROUP, L.L.C. | 55 EAST 52ND STREET | NEW YORK | NY | 10055 | |
| EVEREST | 461 FIFTH AVENUE, 4TH FLOOR | NEW YORK | NY | 10017 | |
| EVEREST BDA | 5EON PLACE, 4TH FLOOR, 141 FRONT ST | HAMILTON | | HM DX | BERMUDA |
| EVEREST NATIONAL INSURANCE COMPANY | WARREN CORPORATE CENTER, 100 EVEREST WAY | WARREN | NJ | 07059 | |
| EVODC LLC | 600 W 7TH STREET SUITE 510 | LOS ANGELES | CA | 90017 | |
| EVOLUTION OF STYLE | 2513 ROZZELLES FERRY ROAD | CHARLOTTE | NC | 28208 | |
| EVOTEK | 6150 LUSK BLVD, STE B204 | SAN DIEGO | CA | 92121 | |
| EXACT CNC INDUSTRIES, INC | 20640 BAHAMA ST | CHATSWORTH | CA | 91311 | |
| EXATEL | PERKUNA 47 STREET | WARSAW | | 04-164 | POLAND |
| EXCEL CONTROLS, INC (DBA SIGNAWORKS INC.) | 3046 HOME ROAD | POWELL | OH | 43065 | |
| EXCEL4APPS | 3301 BENSON DRIVE #301, INSIGHTSOFTWARE COMPANY | RALEIGH | NC | 27609 | |
| EXCEL4APPS INC (DBA INSIGHTSOFTWARE) | 2501 SMALLMAN STREET, SUITE 25C | PITTSBURGH | PA | 15222 | |
| EXCEPTIONAL RISK ADVISORS LLC | ONE INTERNATIONAL BLVD, SUITE 625 | MAHWAH | NJ | 07495 | |
| EXECUTIVE SOUND PROS INC. | 16182 GOTHARD ST. #B | HUNTINGTON BEACH | CA | 92647 | |
| EXOLAUNCH GMBH | REUCHLINSTRASSE 10 | BERLIN | | 10553 | GERMANY |
| EXOSENT ENGINEERING, LLC | 12600 HWY 30, SUITE 10C | COLLEGE STATION | TX | 77845 | |
| EXOTERRA RESOURCE, LLC | 10579 BRADFORD RD, SUITE 103 | LITTLETON | CO | 80127 | |
| EXOTHERMICS, INC. | 14 COLUMBIA DRIVE | AMHERST | NH | 03031 | |
| EXOVA, INC. | 4214 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| EXPERIOR LABORATORIES | 1635 IVES AVE. | OXNARD | CA | 93010 | |
| EXPERIOR LABORATORIES, INC. | 1635 IVES AVENUE | OXNARD | CA | 93033 | |
| EXPERIS, US INC. DBA MANPOWER ENGINEERING | 100 MANPOWER PLACE | MILWAUKEE | WI | 53212 | |
| EXPLOSIVES TEST CENTER, LLC | 5698 BRENNAN AVE | COLORADO SPRINGS | CO | 80923 | |
| EXPRESS BUSINESS SYSTEMS, INC. | 9155 TRADE PLACE | SAN DIEGO | CA | 92126 | |
| EXPRESS ENVIRONMENTAL CORP. | 21601 PARTHENIA STREET | CANOGA PARK | CA | 91304 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| EXTREME BOLT & FASTENER, LLC | 280 EAST MAIN STREET, SUITE 107 | NEWARK | DE | 19711 | |
| EXTREME ENGINEERING SOLUTIONS, INC. | 3225 DEMING WAY, SUITE 120 | MIDDLETON | WI | 53562 | |
| EXTREME ENGINEERING SOLUTIONS, INC. | 9901 SILICON PRAIRIE PARKWAY | VERONA | WI | 53593 | |
| EXTREME PLUMBING LTD (CATAPULT EMPLOYEE) | EXTREME PLUMBING LIMITED, 20-22 WENLOCK ROAD | LONDON | | N1 7GU | UNITED KINGDOM |
| EXTRUDE HONE ABRASIVE FLOW MACHINING | 8800 SOMERSET BLVD | PARAMOUNT | CA | 90723 | |
| EZE TRUCKING, LLC (DBA RIG RUNNER) | 519 N. SAM HOUSTON PARKWAY, E., SUITE 600 | HOUSTON | TX | 77060 | |
| EZE TRUCKING, LLC (DBA RIG RUNNER) | PO BOX 206546 | DALLAS | TX | 75320-6546 | |
| EZMSIGN LLC. | 3000 S. CENTRAL AVE, UNIT A | LOS ANGELES | CA | 90011 | |
| F&L TOOLS CORPORATION | 245 JASON COURT | CORONA | CA | 92879 | |
| FAB METAL SHOP | 2231 E CURRY STREET | LONG BEACH | CA | 90805 | |
| FAHRNY, JAMES NICHOLAS | ADDRESS ON FILE | | | | |
| FAIRFIELD INN | 422 W. TEHACHAPI BLVD. | TEHACHAPI | CA | 93561 | |
| FALCON, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| FAMIC TECHNOLOGIES INC. | 350-9999 CAVENDISH | MONTREAL | QC | H4M2X5 | CANADA |
| FAR EAST EQUIPMENT COMPANY, LLC | 17-3311 CORSAIR RD | TIYAN BARRIGUADA | GU | 96913 | |
| FARELO, FABIAN | ADDRESS ON FILE | | | | |
| FARELO, FABIAN | ADDRESS ON FILE | | | | |
| FAROOQ, ATIF | ADDRESS ON FILE | | | | |
| FASTENAL COMPANY | 1618 SABOVICH ST. | MOJAVE | CA | 93501 | |
| FASTENAL COMPANY | 215 ROJAS ST #215 | TAMUNING | | 96913 | GUAM |
| FASTENAL COMPANY | 703 WEST ANAHEIM ST | LONG BEACH | CA | 90813 | |
| FASTLIGHTS, LLC | 47J STREET | TURNER FALLS | MA | 01376 | |
| FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | 20591 | |
| FEDERAL EXPRESS | PO BOX 7221 | PASADENA | CA | 91109-7321 | |
| FEDERAL INSURANCE COMPANY (CHUBB) | CHUBB INSURANCE, 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| FEDERAL SIGNAL CORPORATION | 2645 FEDERAL SIGNAL DRIVE | UNIVERSITY PARK | IL | 60485 | |
| FEDERAL TRADE COMMISSION | FINANCIAL OPERATIONS DIVISION, 600 PENNSYLVANIA AVE, DROP H-790 | WASHINGTON | DC | 20580 | |
| FEDEX FREIGHT | DEPT LA, PO BOX 21415 | PASADENA | CA | 91185 | |
| FEEGER LUCAS WOLFE | 5672 BOLSA AVE | HUNTINGTON BEACH | CA | 92649 | |
| FEKADU, BEIMNET HAILU | ADDRESS ON FILE | | | | |
| FELICIA ZIGMAN | ADDRESS ON FILE | | | | |
| FENCE MASTERS | 7030 MENDIBURU RD | CALIFORNIA CITY | CA | 93505 | |
| FEREGRINO VEGA, MANUEL | ADDRESS ON FILE | | | | |
| FERGOT, NATHAN | ADDRESS ON FILE | | | | |
| FERGOT, NATHAN D | ADDRESS ON FILE | | | | |
| FERGUSON ENTERPRISES | 1144 W. AVE L-12 | LANCASTER | CA | 93534 | |
| FERGUSON ENTERPRISES | 5071 TELEGRAPH ROAD | LOS ANGELES | CA | 90022 | |
| FERIDO, AMROSS | ADDRESS ON FILE | | | | |
| FERNANDO ZUNIGA | ADDRESS ON FILE | | | | |
| FERNDELL COFFEE ROASTERS | 22414 S. NORMANDIE STE B | TORRANCE | CA | 90502 | |
| FERRAN CRUZ, JUAN GUILLERMO | ADDRESS ON FILE | | | | |
| FEVR LLC | 350 LINCOLN ROAD | MIAMI BEACH | FL | 33139 | |
| FIALA, RONALD MARTIN | ADDRESS ON FILE | | | | |
| FIBA TECHNOLOGIES INC | 53 AYER RD | LITTLETON | MA | 01460 | |
| FIDELITY MANAGEMENT & RESEARCH COMPANY | 155 FEDERAL STREET SUITE 700 | BOSTON | MA | 02110 | |
| FIDELITY STOCK PLAN SERVICES, LLC | 100 CROSBY PARKWAY KC2Q | COVINGTON | KY | 41015 | |
| FIFTEENTH INVESTMENT COMPANY LLC | MAMOURA BUILDING MUROOR STREET, PO BOX 45005 | ABU DHABI | | | UNITED ARAB EMIRATES |
| FIGARO USA INC | 121 S. WILKE RD., STE. 300 | ARLINGTON HEIGHTS | IL | 60005 | |
| FIKE CORPORATION | 704 SW 10TH ST | BLUE SPRINGS | MO | 64015 | |
| FINANCE TECHNOLOGY LEVERAGE, LLC | 333 ALBERT AVENUE, SUITE 400 | EAST LANSING | MI | 48823 | |
| FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 418272 | BOSTON | MA | 02241-8272 | |
| FINEST CITY ENTERTAINMENT | 2031 COMMERCIAL STREET | SAN DIEGO | CA | 92113 | |
| FINN TOOL & INSTRUMENTS, INC. | 8758 REMMET AVE. | CANOGA PARK | CA | 91304 | |
| FINN, PATRICK | ADDRESS ON FILE | | | | |
| FINRA | 1735 K STREET NW | DC, DC | WA | 20006 | |
| FINTA, ROBERT | ADDRESS ON FILE | | | | |
| FINTA, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| FIRE ACE INC | PO BOX 298 | LANCASTER | CA | 93584 | |
| FIRE SUPPLY DEPOT | 8750 E. SPEEDWAY BLVD, STE 150 | TUCSON | CA | 85710 | |
| FIREBALL INTERNATIONAL PTY LTD. | PEREGIAN DIGITAL HUB, UNIT 4, 253 DAVID LOW WAY | PEREGIAN BEACH | | QLD, 4573 | AUSTRALIA |
| FIREFLY AEROSPACE INC. | 1320 ARROW POINT DRIVE, SUITE 109 | CEDAR PARK | TX | 78613 | |
| FIRST | 200 BEDFORD ST | MANCHESTER | NH | 03101 | |
| FIRST ADVANTAGE BACKGROUND SERVICES CORP. | ONE CONCOURSE PKWY SUITE 200 | ATLANTA | GA | 30328 | |
| FIRST INSURANCE FUNDING | 450 SKOKIE BLVD, STE.1000 | NORTHBROOK | IL | 60062-7917 | |
| FIRST INSURANCE FUNDING CORPORATION | 3802 ALBRIGHT AVE, 450 SKOKIE BLVD, STE 1000 | NORTHBROOK | IL | 60062-7917 | |
| FIRST RESONANCE | 600 WILSHIRE BLVD, SUITE 1500 | LOS ANGELES | CA | 90017 | |
| FIRST UNUM LIFE INSURANCE COMPANY | PO BOX 406927 | ATLANTA | GA | 30384-6927 | |
| FIRST UNUM SUPPLEMENTAL | PO BOX 406927 | ATLANTA | GA | 30384-6927 | |
| FISCHER SPECIAL TOOLONG CORP. | 7219 COMMERCE DRIVE | MENTOR | OH | 44095 | |
| FISHER SCIENTIFIC COMPANY, LLC. | 300 INDUSTRY DR. | PITTSBURGH | PA | 15275 | |
| FITTERER, JORDAN | ADDRESS ON FILE | | | | |
| FITZPATRICK, HENRY | ADDRESS ON FILE | | | | |
| FIVES MACHINING SYSTEMS, INC. | 2200 LITTON LANE | HEBRON | KY | 41048 | |
| FLACKTEK INC | 1708 HIGHWAY 11 | LANDRUM | SC | 29356 | |
| FLAGSHIP LOGISTICS GROUP | PO BOX 22486 | INDIANAPOLIS | IN | 46222 | |
| FLAME ENTERPRISES, INC | 21500 GLEDHILL ST | CHATSWORTH | CA | 91311 | |
| FLAME SPRAY INC | 4674 ALVARADO CANYON ROAD | SAN DIEGO | CA | 92120 | |
| FLANEGAN, MARK | ADDRESS ON FILE | | | | |
| FLANZER, MATTHEW | ADDRESS ON FILE | | | | |
| FLARE GROUP (DBA AVIATION EQUIPMENT PROCESSING) | 1571 MACARTHUER BLVD | COAST MESA | CA | 92626 | |
| FLEETS 101 INC. | 14850 E. FIRESTONE BLVD. | LA MIRADA | CA | 90638 | |
| FLETES, JOSE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| FLEXARM | 705 COMMERCE DRIVE | WAPAKONETA | OH | 45895 | |
| FLEXIAL CORPORATION | 1483 GOULD DRIVE | COOKEVILLE | TN | 38506 | |
| FLEXIBLE ASSEMBLY SYSTEMS, INC. | 8220 ARJONS DR. | SAN DIEGO | CA | 92126 | |
| FLEXLINE, INC | 11 COLUMBUS AVE | KENILWORTH | NJ | 07033 | |
| FLEXTECH ENGINEERING, INC. | 715 N MOUNTAIN AVE, SUITE 201 | UPLAND | CA | 91786 | |
| FLIGHT RESEARCH, INC. | 1062 FLIGHT LINE | MOJAVE | CA | 93501 | |
| FLIGHT WORKS, INC. | 17905 SKY PARK CIRCLE, SUITE F | IRVINE | CA | 92614 | |
| FLIGHTAWARE LLC | ELEVEN GREENWAY PLAZA, SUITE 2900 | HOUSTON | TX | 77046 | |
| FLIGHTRADAR 24 | FLIGHTRADAR 24 AB, BRUNNSGATAN 13, 9TH FLOOR | STOCKHOLM | | 11138 | SWEDEN |
| FLODYNE CONTROLS, INC. | 48 COMMERCE DRIVE | MURRAY HILL | NJ | 07974 | |
| FLORES, ANGELINA | ADDRESS ON FILE | | | | |
| FLORES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FLORES, CHRISTOPHER NICHOLAS | ADDRESS ON FILE | | | | |
| FLORES, EDWIN | ADDRESS ON FILE | | | | |
| FLORES, JORGE | ADDRESS ON FILE | | | | |
| FLORIDA COMMERCIAL PROPULSION & POWER SYSTEMS, INC. | 3840 HAMMOCK ROAD | MIMS | FL | 32754 | |
| FLOTRON, INC | 2630 PROGRESS STREET | VISTA | CA | 92081 | |
| FLOW TECHNOLOGY, INC. | 8930 S BECK AVENUE, SUITE 107 | TEMPE | AZ | 85284 | |
| FLOWNEX | 24 TOTIUS STREET, POTCHEFSTROOM, NORTH-WEST | NOORDBRUG | | 2522 | SOUTH AFRICA |
| FLOWSERVE | 5215 N O'CONNOR BLVD SUITE 2300 | IRVING | TX | 75039 | |
| FLOWSERVE US INC. | 6215 N O'CONNOR BLVD STE 2300 | IRVING | TX | 75039 | |
| FLUID GAUGE COMPANY | 485 CABOT ROAD | SAN FRANCISCO | CA | 94080 | |
| FLUID MECHANICS VALVE COMPANY | 12803 FM 529 RD | HOUSTON | TX | 77041 | |
| FLUIDIC SYSTEMS | 2655 SOUTH ORANGE AVENUE | SANTA ANA | CA | 92707 | |
| FLW INC. | 5672 BOLSA AVE | HUNTINGTON BEACH | CA | 92649 | |
| FM ESD FLOORING SOLUTIONS | 693 ELMIRA ST. | PASADENA | CA | 91104 | |
| FMH CORPORATION | 17072 DAIMLER STREET | IRVINE | CA | 92614 | |
| FMR LLC DBA FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY LLC | 88 BLACK FALCON AVE., SUITE 167 | BOSTON | MA | 02210 | |
| FOAM PLASTICS AND RUBBER PRODUCTS (DBA CASE CLUB) | 4765 E. BRYSON STREET | ANAHEIM | CA | 92807 | |
| FOERSTER, CHAD | ADDRESS ON FILE | | | | |
| FOERSTER, CHAD EDMUND | ADDRESS ON FILE | | | | |
| FOKKER SERVICES AMERICAS | 456 AEROTRON PKWY | LAGRANGE | GA | 30240 | |
| FOKKER SERVICES B.V. | HOEKSTEEN 40 | HOOFDDORP | | 2132 MS | NETHERLANDS |
| FOLIO ART LIMITED | 10 GATE STREET | LONDON | | WC2A 3HP | UNITED KINGDOM |
| FONG, NOREEN | ADDRESS ON FILE | | | | |
| FONG, THOMAS | ADDRESS ON FILE | | | | |
| FOODA, INC | 225 W RANDOLPH STREET, SUITE 1700 | CHICAGO | IL | 60606 | |
| FORD MOTOR CREDIT COMPANY | 6211 BEACH BLVD | BUENA PARK | CA | 90621 | |
| FORD MOTOR CREDIT COMPANY | P.O. BOX 552679 | DETROIT | MI | 48255-2679 | |
| FORD, PATRICK T | ADDRESS ON FILE | | | | |
| FOREMAN, VERONICA | ADDRESS ON FILE | | | | |
| FOREMOST FOODS, INC. | 161 US ARMY JUAN C FEJERAN STREET | BARRIGADA | GU | 96913 | |
| FORSYTH, ROBERT | ADDRESS ON FILE | | | | |
| FORT ORD WORKS, INC. | 791 NEESON RD. | MARINA | CA | 93933 | |
| FORT ROBOTICS INC. | 1608 WALNUT STREET, SUITE 1200 | PHILADELPHIA | PA | 19103 | |
| FORTH, SCOTT CHRISTOPHER | ADDRESS ON FILE | | | | |
| FORTRA, LLC | 11095 VIKING DR, SUITE 100 | EDEN PRAIRIE | MN | 55344 | |
| FORTRA, LLC | 6455 CITY W PKWY | EDEN PRAIRIE | MN | 55344 | |
| FOSTER, NICHOLAS P | ADDRESS ON FILE | | | | |
| FOTRONIC CORPORATION | 5 COMMONWEALTH AVE, UNIT 6 | WOBURN | MA | 01801-1069 | |
| FOWLER HIGH PRECISION | 780 DEDHAM STREET, SUITE 900 | CANTON | MA | 02021 | |
| FOWLER, TIFFANI | ADDRESS ON FILE | | | | |
| FOX FACTORY, INC. | 6634 HWY 53 | BRASELTON | GA | 3-517 | |
| FOX ROTHSCHILD LLP | 2000 MARKET STREET 20TH FLOOR | PHILADELPHIA | CA | 19103 | |
| FOX THERMAL | 399 RESERVATION RD | MARINA | CA | 93933 | |
| FOX VALVE | 85 FRANKLIN ROAD - UNIT 6A | DOVER | NJ | 07801 | |
| FOX, NICHOLAS A.R. | ADDRESS ON FILE | | | | |
| FPM INC. | 25188 TELEGRAPH RD | BROWNSTOWN | MI | 48134 | |
| FRAGOMEN, DEL REY, BERNSEN | 1ST FLOOR, 95 GRESHAM ST | LONDON | | EC2V 7NA | UNITED KINGDOM |
| FRAGOMEN, DEL REY, BERNSEN | 90 MATAWAN ROAD, 4TH FLOOR | MATAWAN | NJ | 07747 | |
| FRANCHISE TAX BOARD | P.O. BOX 942857 | SACRAMENTO | CA | 94257-0531 | |
| FRANCIS MCGRATH DBA BASIC AMERICAN ENTERPRISES LLC | 7076 ISLAND VILLAGE DR. | LONG BEACH | CA | 90803 | |
| FRANCIS, MARK PAUL | ADDRESS ON FILE | | | | |
| FRANCISCO, MARGRETTE ANGELA | ADDRESS ON FILE | | | | |
| FRANK BIELE | ADDRESS ON FILE | | | | |
| FRANK DEVINE OF ACCELERATED IMPROVEMENT LTD. | 30 FENNYLAND LANE | KENILWORTH | | CV8 2RS | UNITED KINGDOM |
| FRANKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FRANKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FRASER, KIMBERLEE | ADDRESS ON FILE | | | | |
| FRASER, KIMBERLEE MAE | ADDRESS ON FILE | | | | |
| FRAUNHOFER INSTITUTE FOR HIGH SPEED DYNAMICS, ERNST-MACH-INSTITUTE, EMI | ERNST-ZERMELO-STR. 4 | FREIBURG | | 79104 | GERMANY |
| FRAZIER, DESHAWN | ADDRESS ON FILE | | | | |
| FRAZIER, DESHAWN M | ADDRESS ON FILE | | | | |
| FRED V. FOWLER CO. INC. DBA FOWLER HIGH PRECISION | 780 DEDHAM STREET | CANTON | MA | 02021 | |
| FREE SPACE INC. | 80 CAMBRIDGEPARK DR | CAMBRIDGE | MA | 02140 | |
| FREEDOM SPECIALTY INSURANCE COMPANY | 7 WORLD TRADE CENTER, 33RD FLOOR, GREENWICH STREET | NEW YORK | NY | 10007 | |
| FREEFORM | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| FREEHILLS, HERBERT SMITH | ADDRESS ON FILE | | | | |
| FREEMAN MFG. & SUPPLY COMPANY | 3152 S.E. LOOP 820 | FORT WORTH | TX | 76140 | |
| FRENCH, CHRISTOPHER KEITH | ADDRESS ON FILE | | | | |
| FRESH AIRE SYSTEMS INC. (DBA FRESH AIRE DUCT CLEANING) | 2930 HONOLULU AVE. | LA CRESCENTA | CA | 91214 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FRESH AIRE SYSTEMS INC. (DBA FRESH AIRE DUCT CLEANING) | 3436 N. VERDUGO RD. STE. 230 | GLENDALE | CA | 91208 | |
| FRESH GENERATION INC | 13237 GARVEY AVE | BALDWIN PARK | CA | 91706 | |
| FRESH INTERACTIVE, LLC | 11685 NATIONAL BLVD. | LOS ANGELES | CA | 90064 | |
| FRESH INTERACTIVE, LLC | 606 ALAMO PINTADO ROAD, SUITE 3-347 | SOLVANG | CA | 93463 | |
| FRICKE, JENIFER | ADDRESS ON FILE | | | | |
| FRISK, MEGAN | ADDRESS ON FILE | | | | |
| FROCCHI, KAILEE | ADDRESS ON FILE | | | | |
| FROG ENVIRONMENTAL INC. (DBA STORM WATER SYSTEMS) | 24426 SOUTH MAIN ST, SUITE 701 | CARSON | CA | 90745 | |
| FRONT PANEL EXPRESS, LLC | 1015 CENTRAL AVE NORTH | KENT | WA | 98032 | |
| FRONT PANEL EXPRESS, LLC | 5959 CORSON AVENUE SOUTH, SUITE I | SEATTLE | WA | 98108 | |
| FRONTIER AEROSPACE CORPORATION | 4109A GUARDIAN ST. | SIMI VALLEY | CA | 93063 | |
| FRONTIER COMMUNICATIONS | 401 MERRITT 7 | NORWALK | CT | 06851 | |
| FRONTIER COMMUNICATIONS | PO BOX 740407 | CINCINNATI | OH | 45274-0407 | |
| FRONTIER COMMUNICATIONS OF AMERICA, INC. | 800 W. 16TH ST | LONG BEACH | CA | 90813 | |
| FRONTIER TECHNOLOGIES | 800 W. 16TH ST | LONG BEACH | CA | 90813 | |
| FROST & SULLIVAN, INC. | 7550 IH 10 WEST | SAN ANTONIO | TX | 78229 | |
| FRY STEEL COMPANY | 13325 MOLETTE STREET | SANTA FE SPRINGS | CA | 90670 | |
| FS STUDIO | 3300 POWELL ST, SUITE #209 | EMERYVILLE | CA | 94608 | |
| FS STUDIO IS THE DBA FOR FLAKASOFT INC. | 3300 POWELL STREET, SUITE 201 | EMERYVILLE | CA | 94608 | |
| FTR ENTERPRISES, LLC | 167 KACHINA DRIVE | HENDERSON | NV | 89052 | |
| FTR ENTERPRISES, LLC | 380 VIA SONADOR | HENDERSON | NV | 89012 | |
| FU, ROBERT | ADDRESS ON FILE | | | | |
| FUCELLA-CORBIN, BRIAN WILLIAM | ADDRESS ON FILE | | | | |
| FUERZA AEREA COLOMBIANA | AVENIDA EL DORADO CRA 52 CAN | BOGOTA | | | COLOMBIA |
| FUJIPOLY AMERICA CORPORATION | 900 MILIK ST | CARTERET | NJ | 07008 | |
| FULCRUM LEARNING SYSTEMS, INC. | 3325 PICO BLVD | SANTA MONICA | CA | 90405 | |
| FULLER, JOHN | ADDRESS ON FILE | | | | |
| FULLER, JOHN D | ADDRESS ON FILE | | | | |
| FULLY | 117 SE TAYLOR ST, SUITE 301 | PORTLAND | OR | 97214 | |
| FURBISH, NICHOLAS FRANK | ADDRESS ON FILE | | | | |
| FUSCO, DAVID | ADDRESS ON FILE | | | | |
| FUSION CONNECT, LLC | 210 INTERSTATE NORTH PARKWAY SUITE 300 | ATLANTA | GA | 30339 | |
| FUSION LLC | 210 INTERSTATE N PKWY SUITE 300 | ATLANTA | GA | 30339 | |
| FUSION LLC | DEPT CH 17826 | PALATINE | IL | 60055-7826 | |
| FUSION LLC | PO BOX 512402 | LOS ANGELES | CA | 90051-0402 | |
| FUTEK ADVANCED SENSOR TECHNOLOGY, INC. | PO BOX 844891 | LOS ANGELES | CA | 90084-4891 | |
| FUTURAMIC TOOL AND ENGINEERING | 14680 GIBSON DRIVE | WARREN | MI | 48089 | |
| FUTURE ELECTRONICS CORP | 3255 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| FUTURE ELECTRONICS CORP | 41 EAST MAIN ST. | BOLTON | MA | 01740 | |
| FUTURE METALS, LLC | 10401 STATE ST. | TAMARAC | FL | 33321 | |
| FUTURE SPACE LEADERS | 5335 WISCONSIN AVENUE, NW, STE 520 | WASHINGTON | DC | 20015 | |
| FUZE BOX | 150 SPEAR STREET, SUITE 550 | SAN FRANCISCO | CA | 94105 | |
| G FORCE FLOOR COVERING | 512 SOUTH MONTEREY STREET | ALHAMBRA | CA | 91801 | |
| G SQUARED EQUITY MANAGEMENT LP | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| G SYSTEMS, INC. | 1240 E. CAMPBELL ROAD, SUITE 100 | RICHARDSON | TX | 75801 | |
| G&S GRINDING CO., INC. | 2362 E. STURGIS RD., UNIT H | OXNARD | CA | 93030 | |
| G42 COMPANIES MANAGEMENT RSC LTD | DEDICATED DESK #14-117-003, AL KHATEM TOWER, ADGM, AL MARYAH | ABU DHABI | | | UNITED ARAB EMIRATES |
| GABRIEL ANGULO | ADDRESS ON FILE | | | | |
| GADD, JUAN PABLO | ADDRESS ON FILE | | | | |
| GAGE-IT INC. | 94 N. BRANCH STREET | SELLERSVILLE | PA | 18960 | |
| GAIKWAD, SANGRAM KRISHNA | ADDRESS ON FILE | | | | |
| GAINOUS, STEPHANIE A. | ADDRESS ON FILE | | | | |
| GALACTIC CO. LLC | 1223A SABOVICH ST, BLDG 79 | MOJAVE | CA | 93501 | |
| GALACTIC CO., LLC | 16555 SPACESHIP LANDING WAY | MOJAVE | CA | 93501 | |
| GALACTIC ENTERPRISES, LLC | 166 ROADRUNNER PARKWAY, SUITE 1C | LAS CRUCES | NM | 88011 | |
| GALAXIA MISSION SYSTEMS | 5675 SPRING GARDEN RD., SUITE A4 | HALIFAX | NS | B3J 1G9 | CANADA |
| GALAXY TECHNOLOGIES INC | 1111 INDUSTRIAL BLVD | WINFIELD | KS | 67156 | |
| GALCO INDUSTRIAL ELECTRONICS, INC. | 26010 PINEHURST DR | MADISON HEIGHTS | MI | 48071 | |
| GALLAGHER, ARTHUR J | ADDRESS ON FILE | | | | |
| GALLAGHER, ARTHUR J | ADDRESS ON FILE | | | | |
| GALLAGHER, MIKE | ADDRESS ON FILE | | | | |
| GALLENBACH, JAMES | ADDRESS ON FILE | | | | |
| GALLUP, INC. | 1001 GALLUP DRIVE | OMAHA | NE | 68102 | |
| GALLUP, INC. | 18300 VON KARMAN AVE., SUITE 100 | IRVINE | CA | 92612 | |
| GALPIN MOTORS, INC. | 15505 ROSCOE BLVD | NORTH HILLS | CA | 91343 | |
| GAMBLE, DAVID BALDWIN | ADDRESS ON FILE | | | | |
| GAMBOA, JOEL E. | ADDRESS ON FILE | | | | |
| GAMEZ, GERARDO | ADDRESS ON FILE | | | | |
| GAMEZ, GERARDO | ADDRESS ON FILE | | | | |
| GANGWAR, MONICA | ADDRESS ON FILE | | | | |
| GANI, MEI MEI NOVITA | ADDRESS ON FILE | | | | |
| GANN, GEOFF | ADDRESS ON FILE | | | | |
| GARCIA III, GARY | ADDRESS ON FILE | | | | |
| GARCIA III, GARY | ADDRESS ON FILE | | | | |
| GARCIA MORELOS, SAM | ADDRESS ON FILE | | | | |
| GARCIA, ANGELICA | ADDRESS ON FILE | | | | |
| GARCIA, CHRISTIAN XAVIER | ADDRESS ON FILE | | | | |
| GARCIA, FRANCISCO | ADDRESS ON FILE | | | | |
| GARCIA, GARY | ADDRESS ON FILE | | | | |
| GARCIA, HECTOR | ADDRESS ON FILE | | | | |
| GARCIA, JONATHAN PAUL | ADDRESS ON FILE | | | | |
| GARCIA, MADELINE | ADDRESS ON FILE | | | | |
| GARCIA, MARIO | ADDRESS ON FILE | | | | |
| GARCIA, MICHELLE | ADDRESS ON FILE | | | | |
| GARCIA, PONCIANO | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GARCIA, PONCIANO ARTHUR | ADDRESS ON FILE | | | | |
| GARCIA, XAVIER | ADDRESS ON FILE | | | | |
| GARCIAS QMS STANDARDS | 1632 W. 139TH STREET | GARDENA | CA | 90249 | |
| GARCILAZO, MISAEL AMILCAR | ADDRESS ON FILE | | | | |
| GARDCO | 316 N. E. FIRST STREET | POMPANO BEACH | FL | 33060 | |
| GARDEN GROVE UNIFIED SCHOOL DISTRICT | 10331 STANFORD AVE | GARDEN GROVE | CA | 92840 | |
| GARDENA SPECIALIZED PROCESSING | 16520 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| GARIBAY, JONATHAN | ADDRESS ON FILE | | | | |
| GARLAND, STEVEN | ADDRESS ON FILE | | | | |
| GARLAND, STEVEN RICHARD | ADDRESS ON FILE | | | | |
| GARRETT CREAMER | 3455 17TH STREET | BOULDER | CO | 80304 | |
| GARRETT CUSTOM TRAILERS | 1720 VOYAGER AVE # B | SIMI VALLEY | CA | 93063 | |
| GARRETT OLSON | ADDRESS ON FILE | | | | |
| GARVEY, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| GARY JOHNSON | ADDRESS ON FILE | | | | |
| GARY JOHNSON | ADDRESS ON FILE | | | | |
| GARY LITTLE CONSTRUCTION | 42330 10TH STREET WEST | LANCASTER | CA | 93534 | |
| GARZA, MARIO | ADDRESS ON FILE | | | | |
| GASCON A DIVISION OF SOUTHEY HOLDINGS | 1 CONSTANT ROAD, ELSIES RVER 7L90 | CAPE TOWN | | | SOUTH AFRICA |
| GASCON A DIVISION OF SOUTHEY HOLDINGS (PTY) LTD | CONSANI BUSINESS PARK, CNR 20TH STREET & 7TH AVENUE, ELSIES RIVER | CAPE TOWN | | 7490 | SOUTH AFRICA |
| GASKETS, INC. | 301 W HWY 16 | RIO | WI | 53933 | |
| GATHERCOLE, CHRIS | ADDRESS ON FILE | | | | |
| GAVIN ENTERPRISES | 10 KEITH WAY, SUITE 4 | HINGHAM | MA | 02043 | |
| GAY, MATTHEW R | ADDRESS ON FILE | | | | |
| GC MICRO CORPORATION | 3910 CYPRESS DRIVE | PETALUMA | CA | 94954 | |
| GC VALVES, INC | PO BOX 7066 | CHARLOTTE | NC | 28241-7066 | |
| GCV DEMA, LLC (DBA GC VALVES, LLC) | 456 CROMPTON STREET | CHARLOTTE | NC | 28273 | |
| GEARY, CHRISTOPHER I | ADDRESS ON FILE | | | | |
| GEE, BAXTER | ADDRESS ON FILE | | | | |
| GEMINI MANUFACTURING & ENGINEERING, INC. | 1020 E. VERMONT AVE. | ANAHEIM | CA | 92805 | |
| GENDY, RAFIK | ADDRESS ON FILE | | | | |
| GENERAL ATOMICS | 3550 GENERAL ATOMICS COURT | SAN DIEGO | CA | 92121 | |
| GENERAL DYNAMICS ORDNANCE AND TACTICAL SYSTEMS, INC. | 11399 16TH COURT NORTH, SUITE 200 | ST. PETERSBURG | FL | 33716 | |
| GENERAL DYNAMICS-OTS, INC. | 326 IBM ROAD, BUILDING 862 | WILLISTON | VT | 05495 | |
| GENERAL ELECTRIC COMPANY | ONE NEUMANN WAY | CINCINNATI | OH | 45215 | |
| GENERAL ELECTRIC COMPANY (GE AVIATION BU) | 18000 PHANTOM WEST DRIVE | VICTORVILLE | CA | 92394 | |
| GENERAL GRINDING & MFG. CO., LLC. | 15100 VALLEY VIEW AVENUE | LA MIRADA | CA | 90638 | |
| GENERAL POLYMER SOLUTIONS, LLC. | 2485 MESA TERRACE | UPLAND | CA | 91784 | |
| GENERAL SULLIVAN GROUP, INC. (DBA SULLIVAN STEEL SERVICES) | 85 ROUTE 31 NORTH | PENNINGTON | NJ | 08534 | |
| GENERAL UNDERGROUND FIRE PROTECTION | PO BOX 29830 | ANAHEIM | CA | 92809 | |
| GENERANT CO. INC. | 1865 ROUTE 23 SOUTH P.O. BOX 768 | BUTLER | NJ | 07405 | |
| GENERATION ORBIT LAUNCH SERVICES, INC. | 3980 DEKALB TECHNOLOGY PARKWAY, SUITE 760 | ATLANTA | GA | 30340 | |
| GENEROLI, ROBERT M | ADDRESS ON FILE | | | | |
| GENERON | 992 ARCY LANE BUILDING 992 | PITTSBURG | CA | 94565 | |
| GENTEX CORPORATION | 9859 7TH STREET | RANCHO CUCAMONGA | CA | 91730 | |
| GEO POLLUTION TECHNOLOGIES (UK) LTD. | NO'S. 2-4 VILLAGE COURT, VILLAGE FARM INDUSTRIAL ESTATE, PYLE | BRIDGEND | | CF33 6BX | UNITED KINGDOM |
| GEOOPTICS, INC. | 945 WEST ROAD | NEW CANAAN | CT | 06840 | |
| GEORGE WASHINGTON CARVER ELEMENTARY SCHOOL | 5335 E. PAVO ST, ATTN AJ DELANEY- STEM GRANT ROOM 22 | LONG BEACH | CA | 90808 | |
| GERBER TECHNOLOGY LLC | 24 INDUSTRIAL PARK ROAD WEST | TOLLAND | CT | 06084 | |
| GERMAIN, TROY | ADDRESS ON FILE | | | | |
| GERMANI, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| GERMFREE LABORATORIES, INC. | 4 SUNSHINE BLVD | ORMOND BEACH | FL | 32174 | |
| GET HOOKED CRANE SERVICE, INC | 43759 15TH ST WEST #505 | LANCASTER | CA | 93534 | |
| GEXCON UK LIMITED | 32 DERBY STREET | ORMSKIRK | | L39 2BY | UNITED KINGDOM |
| GEXCON UK LTD | 831 BIRCHWOOD BOULEVARD | WARRINGTON | WA 37QZ | | UNITED KINGDOM |
| GF MACHINING SOLUTIONS LLC | 9271 JERONIMO RD. | IRVINE | CA | 92618 | |
| GHT INDUSTRIAL MACHINING AND WELDING CO, INC | 10733 PAINTER AVE | SANTA FE SPRINGS | CA | 90670 | |
| GIBBS, TEENA | ADDRESS ON FILE | | | | |
| GIBBS, TEENA J | ADDRESS ON FILE | | | | |
| GIBSON & BARNES | 1900 WELD BLDV., #140 | EL CAJON | CA | 92020 | |
| GID HOLDINGS, LLC (DBA GID INDUSTRIAL) | 1213 EXECUTIVE DRIVE EAST | RICHARDSON | TX | 75081 | |
| GIGASAVVY | 14988 SAND CANYON AVENUE, STUDIO 4, STUDIO 4 | IRVINE | CA | 92618 | |
| GIL, OSCAR ANDRE | ADDRESS ON FILE | | | | |
| GILBERT TSENG | ADDRESS ON FILE | | | | |
| GILBEY, BERNADETTE | ADDRESS ON FILE | | | | |
| GILCHRIST, KEVIN | ADDRESS ON FILE | | | | |
| GILDNER, TRAVIS | ADDRESS ON FILE | | | | |
| GILDNER, TRAVIS KLEO | ADDRESS ON FILE | | | | |
| GILES, LISA L | ADDRESS ON FILE | | | | |
| GILMORE, TRENT CHARLES | ADDRESS ON FILE | | | | |
| GIMBEL GROUP LLC | 983 S MERIDAN AVE | ALHAMBRA | CA | 91803 | |
| GINGISS, ANTHONY | ADDRESS ON FILE | | | | |
| GINGISS, ANTHONY JOHN | ADDRESS ON FILE | | | | |
| GIOFFREDI, CHARLES | ADDRESS ON FILE | | | | |
| GIOVANNY GUANCHE | ADDRESS ON FILE | | | | |
| GIRL SCOUTS OF GREATER LOS ANGELES | 1150 S OLIVE ST, STE 600 | LOS ANGELES | CA | 90015 | |
| GIVENS, CANDACE | ADDRESS ON FILE | | | | |
| GIVENS, CANDACE LOUISE | ADDRESS ON FILE | | | | |
| GLASSDOOR, INC. | 100 SHORELINE HIGHWAY | MILL VALLEY | CA | 94941 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| GLENAIR, INC | 1211 AIR WAY | GLENDALE | CA | 91201 | |
| GLENN, ROBERT | ADDRESS ON FILE | | | | |
| GLENN, ROBERT HARRISON | ADDRESS ON FILE | | | | |
| GLOBAL AEROSPACE, INC. | 115 TABOR RD, STE 3A | MORRIS PLAINS | NJ | 07950 | |
| GLOBAL AEROSPACE, INC. | ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, INC., 250 PARK AVE, 3RD FLOOR | NEW YORK | NY | 10177 | |
| GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | CHICAGO | IL | 60673 | |
| GLOBAL O-RING AND SEAL, LLC | 4250 N SAM HOUSTON PKWY E STE 100 | HOUSTON | TX | 77032 | |
| GLOBAL O-RING AND SEAL, LLC | PO BOX 670776 | DALLAS | TX | 75267-0776 | |
| GLOBAL SATELLITE VU LTD | 16 HIGH HOLBORN | LONDON | | WC1V 6BX | UNITED KINGDOM |
| GLOBAL SOFTWARE, LLC DBA INSIGHTSOFTWARE | 8529 SIX FORKS ROAD, SUITE 400 | RALEIGH | NC | 27615 | |
| GLOBAL TECHNOLOGY ENTERPRISES, INC. | 305 N. STATE HWY 101, P.O. BOX 667 | CHICO, | TX | 76431 | |
| GLOBAL TRADE & CUSTOMS INC. | 1 WORLD TRADE CENTER, SUITE 1650 | LONG BEACH | CA | 90831 | |
| GLOVER, ANDREW | ADDRESS ON FILE | | | | |
| GLOVER, ANDREW JAMES | ADDRESS ON FILE | | | | |
| GLUCK, ADAM | ADDRESS ON FILE | | | | |
| GLUCK, ADAM D | ADDRESS ON FILE | | | | |
| GMES, LLC | 1801 WESTFALL DRIVE | COLUMBIA | MO | 65202 | |
| GMW ASSOCIATES, INC. | 955 INDUSTRIAL RD | SAN CARLOC | CA | 94070 | |
| GOCHES, MICHAEL | ADDRESS ON FILE | | | | |
| GODINEZ, NOEL ADRIAN | ADDRESS ON FILE | | | | |
| GODOY, AMANDA JANE | ADDRESS ON FILE | | | | |
| GODWIN GLOBAL, INCORPORATED | 10612D PROVIDENCE RD, SUITE 525 | CHARLOTTE | NC | 28277 | |
| GODWIN GLOBAL, INCORPORATED | 1151 BISCAYNE DRIVE | CONCORD | NC | 28027 | |
| GOEL, ADHIRAJ | ADDRESS ON FILE | | | | |
| GOEL, ADHIRAJ M | ADDRESS ON FILE | | | | |
| GOLD TANK INSPECTION SERVICES INC. | 5606 MAPLE SQUARE, PO BOX 5638 | KINGWOOD | TX | 77325 | |
| GOLD, JEFFREY | ADDRESS ON FILE | | | | |
| GOLDEN ENGINEERING | PO BOX 185 | CENTERVILLE | IN | 47330 | |
| GOLDEN OFFICE TRAILERS, INC | PO BOX 669 | WILDOMAR | CA | 92595 | |
| GOLDEN WEST TRAILER SALES | 1686 WEST SIERRA HIGHWAY | ACTON | CA | 93510 | |
| GOLDEN, MATTHEW | ADDRESS ON FILE | | | | |
| GOLDMAN SACHS & CO. LLC | 71 SOUTH WACKER DRIVE, SUITE 1200 | CHICAGO | IL | 60606 | |
| GOLDMAN-VALERIOTE FAMILY TRUST U/A/D 11/15/95 | 441 WALSH RD | ATHERTON | CA | 94027-6438 | |
| GOLDSTEIN, JESSE | ADDRESS ON FILE | | | | |
| GOMEZ RENDON, ABRAHAM | ADDRESS ON FILE | | | | |
| GOMEZ, ALFREDO | ADDRESS ON FILE | | | | |
| GOMEZ, ANDREW RAFAEL | ADDRESS ON FILE | | | | |
| GOMEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | |
| GOMEZ, RUBEN | ADDRESS ON FILE | | | | |
| GOMEZ, YESENIA | ADDRESS ON FILE | | | | |
| GOMEZ, YESENIA | ADDRESS ON FILE | | | | |
| GOMMI, ZACHARY | ADDRESS ON FILE | | | | |
| GOMSPACE A/S | LANGAGERVEJ 6 | AALBORG EAST | | DK-9220 | DENMARK |
| GONI, INC. | 1522 WEST HEMLOCK WAY | SANTA ANA | CA | 92704 | |
| GONZALEZ, DANIEL | ADDRESS ON FILE | | | | |
| GONZALEZ, JOSE | ADDRESS ON FILE | | | | |
| GONZALEZ, MAXIMILIANO | ADDRESS ON FILE | | | | |
| GONZALEZ, RANCE | ADDRESS ON FILE | | | | |
| GONZALEZ, REYANN | ADDRESS ON FILE | | | | |
| GONZALEZ-VEGA, EDUARDO | ADDRESS ON FILE | | | | |
| GOODMAN GROUP | 18201 VON KARMAN AVENUE, SUITE 1170 | IRVINE | CA | 92612 | |
| GOODWAY TECHNOLOGIES CORPORATION | 420 WEST AVE | STAMFORD | CT | 06902 | |
| GORANSON, MARCEL | ADDRESS ON FILE | | | | |
| GORDIAN DESIGN SERVICES | 425 N. BLOOMBERRY UNIT B | ORANGE | CA | 92869 | |
| GORE, KYLE | ADDRESS ON FILE | | | | |
| GORES HOLDINGS VII, INC. | 6260 LOOKOUT ROAD | BOULDER | CO | 80301 | |
| GORY, RUDDY SHANNON | ADDRESS ON FILE | | | | |
| GOTHAM IMMERSIVE LABORATORIES, LLC | 338 JEFFERSON AVE | BROOKLYN | NY | 11216 | |
| GP:50 NEW YORK, LTD | 2770 LONG RD. | GRAND ISLAND | NY | 14072 | |
| GRACE MIN (DBA SOUR SHOES ROCKS INC) | 11626 GORHAM AVE APT 6 | LOS ANGELES | CA | 90049 | |
| GRACO SUPPLY | 1001 MILLER AVENUE | FORT WORTH | TX | 76105 | |
| GRACOROBERTS | 3200 AVENUE E EAST | ARLINGTON | TX | 76011 | |
| GRAINGER INDUSTRIAL SUPPLY | 100 GRAINGER PARKWAY | LAKE FOREST | IL | 60045-5201 | |
| GRANT THORNTON BRASIL INTERNATIONAL LTD | RUA MÁRIO DE ANDRADE, 48 - 15TH FLOOR | SANTA CECÍLIA | SÃO PAULO | 01154-060 | BRAZIL |
| GRAPHITE METALLIZING CORPORATION | 1050 NEPPERHAN AVE | YONKERS | NY | 10703 | |
| GRAPHTEC AMERICA, INC. | 17462 ARMSTRONG AVE. | IRVINE | CA | 92614 | |
| GRASSL, ROLAND REINHOLD | ADDRESS ON FILE | | | | |
| GRAYBAR ELECTRIC COMPANY | 34 N. MERAMEC AVENUE | ST. LOUIS | MO | 63105 | |
| GRAYBAR ELECTRIC COMPANY, INC. | 34 N. MERAMEC AVENUE | CLAYTON | MO | 63105 | |
| GRAYLOC PRODUCTS LLC | 9342 TELGE RD | HOUSTON | TX | 77095 | |
| GRAYLOC PRODUCTS, INC | 11915 FM 529 | HOUSTON | TX | 77041 | |
| GREAT AMERICAN INSURANCE COMPANY | 301 EAST FOURTH STREET | CINCINNATI | OH | 45202 | |
| GREAT DIVIDE INSURANCE COMPANY (WWFI) | BERKLEY ENTERTAINMENT, 600 LAS COLINAS BLVD. E, STE 1400 | IRVING | TX | 75039 | |
| GREAT DIVIDE INSURANCE COMPANY (WWFI) | GREAT DIVIDE INSURANCE COMPANY, 11201 DOUGLAS AVE | URBANDALE | IA | 50322 | |
| GREAT DIVIDE INSURANCE COMPANY (WWFI) | WORLDWIDE FACILITIES LLC, 725 FIGUEROA STSTE 1900 | LOS ANGELES | CA | 90017 | |
| GREAT LAKES GAGE SALES, INC. | 4471 CRICKET RIDGE DRIVE, SUITE 103 | HOLT | MI | 48842 | |
| GREAT WESTERN LEASING & SALES, LLC | 2505 MCCABE WAY, SUITE 200 | IRVINE | CA | 92618 | |
| GREAVES, JACKSON R | ADDRESS ON FILE | | | | |
| GREELEY, SCOTT | ADDRESS ON FILE | | | | |
| GREEN, CARTER | ADDRESS ON FILE | | | | |
| GREEN, CARTER | ADDRESS ON FILE | | | | |
| GREEN, DANIEL | ADDRESS ON FILE | | | | |
| GREEN, DANIEL JAMES | ADDRESS ON FILE | | | | |
| GREENBERG TRAURIG | ONE VANDERBILT AVENUE | NEW YORK | NY | 10017 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| GREENBERG TRAURIG, LLP | 3400 NW 36TH STREET - SUITE 400 | DORAL | FL | 33166 | |
| GREENBOARD ENTERPRISE | 1771 WAVECREST STREET | MERRITT ISLAND | FL | 32952 | |
| GREENE RUBBER COMPANY | 20 CROSS STREET | WOBURN | MA | 01801 | |
| GREENRAY INDUSTRIES, INC. | 840 WEST CHURCH RD. | MECHANICSBURG | PA | 17055 | |
| GREGG, IAN | ADDRESS ON FILE | | | | |
| GREGG, IAN BRADY | ADDRESS ON FILE | | | | |
| GREGORY A MATTSON 2007 TRUST 6/23/2007 | 69 CURLEW RD | LANTANA | FL | 33462 | |
| GREGORY L SUMME IRREVOCABLE TRUST 2008 6/30/2008 | 3035 FORT CHARLES DR | NAPLES | FL | 34102 | |
| GREMBOWSKI, BRIANNA | ADDRESS ON FILE | | | | |
| GRETTY CAMARAZA | ADDRESS ON FILE | | | | |
| GREYWARE AUTOMATION PRODUCTS, INC. | 308 ORIOLE CT | MURPHY | TX | 75094 | |
| GRIFFIN INN NEWQUAY | 3-5 CLIFF ROAD | NEWQUAY | | TR7 1SP | UNITED KINGDOM |
| GRIFFIN, LUCAS | ADDRESS ON FILE | | | | |
| GRIFFIN, TYRUS | ADDRESS ON FILE | | | | |
| GRILLO, VINCENT | ADDRESS ON FILE | | | | |
| GRINNELL, TYLER JAMES | ADDRESS ON FILE | | | | |
| GRIZZELL, KENNETH WILLIAM | ADDRESS ON FILE | | | | |
| GROUND STATION MEXICO SA DE CV | PONIENTE 118 NO. 363, COL. MAXIMINO AVILA CAMACHO, DEL, GAM, CDMX | | | CP 07380 | MEXICO |
| GROUND STATION MEXICO, SOCIEDAD ANÓNIMA DE CAPITAL VARIABLE | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| GROUP NINE MEDIA, INC., DBA SEEKER | 3523 EASTHAM DRIVE | CULVER CITY | CA | 90232 | |
| GROVE COLLABORATIVE, INC. | 1301 SANSOME STREET | SAN FRANCISCO | CA | 94111 | |
| GROWING ROOTS | 3940 E 4TH STREET | LONG BEACH | CA | 90814 | |
| GRUBHUB HOLDINGS, INC. DBA GRUBHUB FOR WORK | 23422 MILL CREEK DR, #210 | LAGUNA HILLS | CA | 92653 | |
| GRUS GOSGEIDDIG, LLC | PO BOX 52712 | BELLEVUE | WA | 98015 | |
| GRUVER, MICHAEL | ADDRESS ON FILE | | | | |
| GTS, INC. | 70 6TH AVE. | SHALIMAR | FL | 33579 | |
| GTT AMERICAS LLC | 7900 TYSONS ONE PLACE, SUITE 1450 | MCLEAN | VA | 22102 | |
| GTT COMMUNICATIONS, INC | 7900 TYSONS ONE PLACE, SUITE 1450 | MCLEAN | VA | 22102 | |
| GUADAN, PETER | ADDRESS ON FILE | | | | |
| GUADAN, PETER BEAS | ADDRESS ON FILE | | | | |
| GUAM INTERNATIONAL CATERING SERVICE | 187 VIETNAM VETERANS HWY RTE 10 | BARRIGADA | GU | 96913 | GUAM |
| GUAM TEMPS | 718 N. MARINE CORPS DR. SUITE 204 | UPPER TUMON | GU | 96913 | |
| GUAM TEMPS (GUAM) | 718 NO. MARINE CORPS DR., SUITE 205 | UPPER TUMON | GU | 96913 | GUAM |
| GUANCHE, GIOVANNY | ADDRESS ON FILE | | | | |
| GUANDIQUE, LESLIE C | ADDRESS ON FILE | | | | |
| GUARDADO, RUBEN | ADDRESS ON FILE | | | | |
| GUARDIAN | P.O. BOX 824404 | PHILADELPHIA | PA | 19182-4404 | |
| GUARDIAN SAFE OPERATOR TRAINING LLC | 118 CLEARWOOD AVE. | RIVERSIDE | CA | 92506 | |
| GUERRA, AARON | ADDRESS ON FILE | | | | |
| GUERRERO AHUMADA, RAFAEL | ADDRESS ON FILE | | | | |
| GUERRERO, ADRIAN | ADDRESS ON FILE | | | | |
| GUERRERO, ADRIAN R | ADDRESS ON FILE | | | | |
| GUERRERO, JONATHAN | ADDRESS ON FILE | | | | |
| GUEVARA, GIANCARLO ALFREDO | ADDRESS ON FILE | | | | |
| GUEVARA, MARIO | ADDRESS ON FILE | | | | |
| GUIDO'S AT THE HANGAR INC. | 4001 KNOX AVE. | ROSAMOND | CA | 93560 | |
| GUILD & CO. TRANSPORT, INC | 42705 5TH STREET EAST | LANCASTER | CA | 93535 | |
| GUINN CONSTRUCTION | PO BOX 1339 | BAKERSFIELD | CA | 93302 | |
| GUNDERSON DETTMER | 1200 SEAPORT BOULEVARD | REDWOOD CITY | CA | 94063 | |
| GUNDERSON, DANIEL | ADDRESS ON FILE | | | | |
| GURNEY, REBECCA | ADDRESS ON FILE | | | | |
| GURNEY, REBECCA | ADDRESS ON FILE | | | | |
| GURROLA, BRETT | ADDRESS ON FILE | | | | |
| GURROLA, BRETT ANTHONY | ADDRESS ON FILE | | | | |
| GUTIERREZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GUTIERREZ, EFRAIN | ADDRESS ON FILE | | | | |
| GUYET, PAUL | ADDRESS ON FILE | | | | |
| GUZMAN, JORGE | ADDRESS ON FILE | | | | |
| GUZMAN, JORGE ELIAS | ADDRESS ON FILE | | | | |
| GUZMAN, KARLOS | ADDRESS ON FILE | | | | |
| GVS NORTH AMERICA, INC. | 63 COMMUNITY DRIVE | SANFORD | ME | 04073 | |
| GW 707 FLIGHT TEST | 664 TWISP CARLTON RD. | TWISP | WA | 98856 | |
| GW 707 FLIGHT TEST | PO BOX 125 | TWISP | WA | 98856 | |
| H.C. STARCK NORTH AMERICAN TRADING, LLC | 45 INDUSTRIAL PLACE | NEWTON | MA | 02461 | |
| HA, SON | ADDRESS ON FILE | | | | |
| HA, TRUNG NAM | ADDRESS ON FILE | | | | |
| HAAS FACTORY OUTLET, LLC | 580 MADRID AVE. | TORRANCE | CA | 90501 | |
| HABONIM INDUSTRIAL VALVES & ACTUATORS-NORTH AMERICA, INC | 22 RIVERVIEW DRIVE, SUITE 130/201 | WAYNE | NJ | 07470 | |
| HABONIM INDUSTRIAL VALVES & ACTUATORS, INC. | 22 RIVERVIEW | WAYNE | NJ | 07470 | |
| HADCO METAL TRADING CO, LLC | 14088 BORATE ST. | SANTA FE SPRINGS | CA | 90760 | |
| HADCO METAL TRADING CO, LLC | 555 STATE ROAD | BENSALEM | PA | 19020 | |
| HADI ALAEE | ADDRESS ON FILE | | | | |
| HAGELMANN, JONATHAN | ADDRESS ON FILE | | | | |
| HAGELMANN, JONATHAN E | ADDRESS ON FILE | | | | |
| HAHN, JEEYEON | ADDRESS ON FILE | | | | |
| HAIGH-FARR, INC. | 43 HARVEY RD | BEDFORD | NH | 03110 | |
| HAIMER USA LLC | 134 E HILL STREET | VILLA PARK | IL | 60181 | |
| HAINBUCH AMERICA CORPORATION WORKHOLDING TECHNOLOGY | W 129N10980 WASHINGTON DRIVE | GERMANTOWN | MI | 53022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HALAMANDARIS, GEORGE | ADDRESS ON FILE | | | | |
| HALAMANDARIS, GEORGE PHILLIP | ADDRESS ON FILE | | | | |
| HALCHAK, KEIKO | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| HALES ENGINEERING INC | 18 WOOD ROAD | CAMARILLO | CA | 93010 | |
| HALL, DAVID | ADDRESS ON FILE | | | | |
| HALLAMEYER, CHRISTOPHER T | ADDRESS ON FILE | | | | |
| HALLER, BRENDA TERESE | ADDRESS ON FILE | | | | |
| HALLMARK METALS, INC. | 600 W. FOOTHILL BLVD. | GLENDORA | CA | 91741 | |
| HALO BRANDED SOLUTIONS, INC. | 1980 INDUSTRIAL DRIVE | STERLING | IL | 61081 | |
| HALO INDUSTRIES, INC | 15422 ASSEMBLY LANE | HUNTINGTON BEACH | CA | 92649 | |
| HAL'S GLASS COMPANY, INC. | 9648 ARTESIA BLVD. | BELLFLOWER | CA | 90706 | |
| HALTER CNC ROBOTICS LLC | 129 FOX STREET | CASCADE | IA | 52033 | |
| HALTERMANN SOLUTIONS | 15600 W. HARDY ROAD | HOUSTON | TX | 77060 | |
| HALYARD SOLUTIONS, INC. | 4924 BALBOA BLD. PO BOX 416 | ENCINO | CA | 91316 | |
| HAMETZ, MARK | ADDRESS ON FILE | | | | |
| HAMILTON CASTER & MFG. CO. | 1637 DIXIE HIGHWAY | HAMILTON | OH | 45011 | |
| HAMILTON RE INSURANCE GROUP | 90 PITTS BAY ROAD | PEMBROKE | | HM08 | BERMUDA |
| HAMILTON, JOSEPH ROBERT | ADDRESS ON FILE | | | | |
| HAM-LET USA, INC. | 12565 W AIRPORT BLVD | SUGAR LAND | TX | 77478 | |
| HAMMONS, PERRY VICTOR | ADDRESS ON FILE | | | | |
| HAMPTON INN LONG BEACH AIRPORT | 3771 NORTH LAKEWOOD BLVD | LONG BEACH | CA | 90808 | |
| HAN, JAYNI | ADDRESS ON FILE | | | | |
| HAN, JI SUN J | ADDRESS ON FILE | | | | |
| HAN, YOUNGHEE | ADDRESS ON FILE | | | | |
| HANBAY INC. | 424 INVESTORS PLACE, SUITE 103 | VIRGINIA BEACH | VA | 23452 | |
| HANNAH PETRONI | ADDRESS ON FILE | | | | |
| HANSON, TERRY | ADDRESS ON FILE | | | | |
| HAPPY PEOPLE PUB CO LTD DBA TRAVELLERS REST PUB | TREVARRIAN HILL | NEWQUAY | | TR8 4AQ | UNITED KINGDOM |
| HARCOURT INDUSTRIAL, INC. | 1100 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 | |
| HARDCASTLE SPECIALTIES, INC | 4300 STINE ROAD #304 | BAKERSFIELD | CA | 93313 | |
| HARDWARE.AERO LLC | 1321 PRECISION DR, SUITE 300 | PLANO | TX | 75074 | |
| HARLETTE CAPITAL LTD | 160 KEMP HOUSE, CITY ROAD | LONDON | | EC1V2NX | UNITED KINGDOM |
| HARLEY CLAIRDAY WELDING | 3504 LIMESTONE CT | BAKERSFIELD | CA | 93313 | |
| HARMONIX SYSTEMS, INC. DBA LUMISTAR, INC. | 3186 LIONSHEAD AVENUE, SUITE 100 | CARLSBAD | CA | 92010 | |
| HARMONY BUSINESS SUPPLIES | 12721 WESTERN AVE | GARDEN GROVE | CA | 92846-9998 | |
| HARMONY LAB & SAFETY SUPPLIES | 12721 WESTERN AVE. | GARDEN GROVE | CA | 92841 | |
| HARMONY SOUND | 3852 HELLMAN AVENUE | LOS ANGELES | CA | 90032 | |
| HARR, CASEY | ADDRESS ON FILE | | | | |
| HARR, CASEY PATRICK | ADDRESS ON FILE | | | | |
| HARRINGTON INDUSTRIAL PLASTICS LLC | P.O. BOX 5128 | CHINO | CA | 91708 | |
| HARRIS FIRE PROTECTION, INC. | 1060 N. BATAVIA ST. #A | ORANGE | CA | 92867 | |
| HARRIS, JESSE | ADDRESS ON FILE | | | | |
| HARRIS, JESSE EDWARD | ADDRESS ON FILE | | | | |
| HARRISON, ANDREW G | ADDRESS ON FILE | | | | |
| HARRISON, ANDREW G | ADDRESS ON FILE | | | | |
| HARRISON, ANDREW G | ADDRESS ON FILE | | | | |
| HARRISON, ANDREW G | ADDRESS ON FILE | | | | |
| HART, DAN | ADDRESS ON FILE | | | | |
| HART, DANIEL | ADDRESS ON FILE | | | | |
| HART, ZACHARY | ADDRESS ON FILE | | | | |
| HARTFORD CASUALTY INSURANCE COMPANY | PO BOX 660916 | DALLAS | TX | 75266-0916 | |
| HARTFORD STEAM BOILER INSPECTION AND INSURANCE COMPANY | ONE STATE STREET, PO BOX 5024 | HARTFORD | CT | 06102-5024 | |
| HARVEY MUDD COLLEGE | 301 PLATT BLVD | CLAREMONT | CA | 91711 | |
| HASENZAHL, CHRIS | ADDRESS ON FILE | | | | |
| HATFARM | 2604 SE 48TH AVE | PORTLAND | OR | 97206 | |
| HATHAWAY, KEITH ALEX | ADDRESS ON FILE | | | | |
| HATTRIX TEAMSPORT & EMBROIDERY | 15330 ANACAPA RD, UNIT 4 | VICTORVILLE | CA | 92392 | |
| HAWKEYE360, INC. | 196 VAN BUREN STREET, SUITE 450 | HERNDON | VA | 20170 | |
| HAWORTH, NOEL E | ADDRESS ON FILE | | | | |
| HAYES, PATRICK | ADDRESS ON FILE | | | | |
| HAZMAT SAFETY CONSULTING, LLC | 1765 DUKE STREET | ALEXANDRIA | VA | 22314 | |
| HBA INCORPORATED | 512 E. VERMONT AVE. | ANAHEIM | CA | 92805 | |
| HC WEST LLC DBA A&D FIRE | 1601 W ORANGEWOOD AVE. | ORANGE | CA | 92868 | |
| HD SUPPLY WHITE CAP | 3027 LANDCO DRIVE | BAKERSFIELD | CA | 93308 | |
| HDAERO ENGINEERING, LLC | 400 W MIDLAND AVE, SUITE 202 | WOODLAND PARK | CA | 80866 | |
| HEAGNEY, LUKE | ADDRESS ON FILE | | | | |
| HEALTH & SAFETY EXECUTIVE | SORTATION REF 601 | PHOENIX HOUSE | | | UNITED KINGDOM |
| HEALTH AND SAFETY EXECUTIVE (UNITED KINGDOM PUBLIC ENTITY) | REDGRAVE COURT, MERTON ROAD | BOOTLE | | L20 7HS | UNITED KINGDOM |
| HEALTH-METRICS, INC | 4705 N. SONORA, STE 116 | FRESNO | CA | 93722-3947 | |
| HEAT TECHNOLOGY PRODUCTS | 1322 BELL AVENUE, SUITE 1K | TUSTIN | CA | 92780 | |
| HECHT, GINA | ADDRESS ON FILE | | | | |
| HECTOR GARCIA | ADDRESS ON FILE | | | | |
| HEDRICK FIRE PROTECTION | 13309 CENTRAL AVE | CHINO | CA | 91710 | |
| HEILIG, TILL | ADDRESS ON FILE | | | | |
| HEINRICH, MARK E. | ADDRESS ON FILE | | | | |
| HEITZ TRUCKING, INC. | P.O. BOX 3330 | YUBA CITY | CA | 95992 | |
| HELEN LURIE | ADDRESS ON FILE | | | | |
| HELLMUTH, OBATA & KASSABAUM, INC. | 9530 JEFFERSON BLVD | CULVER CITY | CA | 90232 | |
| HELLOFS, DARRELL | ADDRESS ON FILE | | | | |
| HELMEL ENGINEERING PRODUCTS, INC | 6520 LOCKPORT ROAD | NIAGARA FALLS | NY | 14305 | |
| HELMS, SUSAN | ADDRESS ON FILE | | | | |
| HELMS, SUSAN J | ADDRESS ON FILE | | | | |
| HELP/SYSTEMS, LLC | 6455 CITY W PKWY | EDEN PRAIRIE | MN | 55344 | |
| HELVETIA | AEULESTRASSE 60, LI | VADUZ | | 9490 | SWITZERLAND |
| HEM, ROBERT | ADDRESS ON FILE | | | | |
| HEM, ROBERT | ADDRESS ON FILE | | | | |
| HEMERIA | 8, IMPASSE DE BOUDVILLE, CS 22324 | TOULOUSE | | | FRANCE |
| HENDRIKSE, MARC | ADDRESS ON FILE | | | | |
| HENDRIKSE, MARC | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| HENRICKSON, SCOTT | ADDRESS ON FILE | | | | |
| HENRY FITZPATRICK | ADDRESS ON FILE | | | | |
| HEO ROBOTICS | 3 SPRING STREET | SYDNEY | | 2000 | AUSTRALIA |
| HERA SYSTEMS, INC. | 7013 REALM DR., SUITE B | SAN JOSE | CA | 95119 | |
| HERA TECHNOLOGIES, LLC | ATTN: AARON EVANS, 1055 E FRANCIS STREET | ONTARIO | CA | 91761 | |
| HERC RENTALS | 45710 NORTH 23RD ST. WEST | LANCASTER | CA | 93536 | |
| HERC RENTALS | P.O. BOX 650280 | DALLAS | TX | 75265-0280 | |
| HERC RENTALS, INC. | 22422 S. ALAMEDA STREET | CARSON | CA | 90810 | |
| HERCULES OEM | 2441 SALEM PARK DRIVE | WINSTON SALEM | NC | 27127 | |
| HEREDIA BARRERA, HUGO | ADDRESS ON FILE | | | | |
| HERITAGE EQUIPMENT COMPANY | 9000 HERITAGE DRIVE | PLAIN CITY | OH | 43064 | |
| HERITAGE PRINTING & GRAPHICS INC. | 2854 OLD WASHINGTON RD. | WALDORF | MD | 20601 | |
| HERNANDEZ, ADRIAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, ADRIAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | |
| HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | |
| HERNANDEZ, EDDIE NOE | ADDRESS ON FILE | | | | |
| HERNANDEZ, ELY | ADDRESS ON FILE | | | | |
| HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | |
| HERNANDEZ, PETE | ADDRESS ON FILE | | | | |
| HERNANDEZ, VILMA F | ADDRESS ON FILE | | | | |
| HERRERA, ALFONSO | ADDRESS ON FILE | | | | |
| HERRERA, EDDIE | ADDRESS ON FILE | | | | |
| HERRERA, JUSTIN | ADDRESS ON FILE | | | | |
| HERRERA, JUSTIN | ADDRESS ON FILE | | | | |
| HERRERA, VICENTE | ADDRESS ON FILE | | | | |
| HERRMANN, JOSHUA | ADDRESS ON FILE | | | | |
| HEXAGON METROLOGY, INC | 250 CIRCUIT DRIVE | NO. KINGSTON | RI | 02852 | |
| HEXAGON METROLOGY, INC | 48531 WARM SPRINGS BLVD., SUITE 409 | FREMONT | CA | 94539 | |
| HEXAGON METROLOGY, INC | 9004 RESEARCH DR. | IRVINE | CA | 92618 | |
| HEXCEL CORPORATION | 11711 DUBLIN BOULEVARD | DUBLIN | CA | 94568-2832 | |
| HEXCEL CORPORATION | 1214 WEST GILA BEND HIGHWAY | CASA GRANDE | AZ | 85130 | |
| HEXCEL CORPORATION | 281 TRESSER BLVD | STAMFORD | CT | 06901 | |
| HEXCEL CORPORATION | 6700 WEST 5400 SOUTH | WEST VALLEY | UT | 84118 | |
| HF HOLDINGS INC. | 1707 ORLANDO CENTRAL PARKWAY, SUITE 440 | ORLANDO | FL | 32809 | |
| HICKMAN, WILLIAMS & COMPANY | 8838 CALABASH AVENUE | FONTANA | CA | 92335 | |
| HIDALGO, JORGE R | ADDRESS ON FILE | | | | |
| HIGGINS, MELINA | ADDRESS ON FILE | | | | |
| HIGGINS, RUSSELL GORDON | ADDRESS ON FILE | | | | |
| HIGH DESERT WILDLIFE CONTROL | 10418 HIGHLAND AVE #995 | LUCERNE VALLEY | CA | 92356 | |
| HIGH PERFORMANCE ALLOYS, INC. | 500 N. 1985 E. | WINDFALL | IN | 46076 | |
| HIGH PERFORMANCE TOOL GROUP, INC. | 16745 PARKSIDE AVE | CERRITOS | CA | 90703 | |
| HIGH PERFORMANCE VEHICLE ENGINEERING, INC. | 1201 CENTRE ST. | EASTON | PA | 18042 | |
| HIGH PRESSURE EQUIPMENT COMPANY, LLC | 2955 WEST 17TH STREET, SUITE 6 | ERIE | PA | 16505 | |
| HIGH PRESSURE TECHNOLOGIES LLC | 24895 AVE ROCKEFELLER | VALENCIA | CA | 91355 | |
| HIGH QA, INC. | 1 BETHANY RD., SUITE 26 | HAZLET | NJ | 07730 | |
| HIGH RELIABILITY GROUP, LLC | 100 ILLINOIS STREET STE 200 | ST CHARLES | IL | 60174 | |
| HIGH TECH MACHINING & MANUFACTURING | 10035 N 29 AVE | OMAHA | NE | 68102 | |
| HIGHTOWER, SIGMUND | ADDRESS ON FILE | | | | |
| HILCO GLOBAL | 5 REVERE DR SUITE 206 | NORTHBROOK | IL | 60062 | |
| HILL, JOHNATHON TODD | ADDRESS ON FILE | | | | |
| HILL, JUSTIN MANNAN | ADDRESS ON FILE | | | | |
| HILLTOP TECHNOLOGY LABORATORY, INC. | 51 PARKER | IRVINE | CA | 92618 | |
| HILTI, INC | 5400 SOUTH 122ND EAST AVENUE | TULSA | OK | 74146 | |
| HILTON GARDEN INN | 12603 MARIPOSA DR | VICTORVILLE | CA | 92395 | |
| HILTON GARDEN INN | 1309 WEST RANCHO VISTA BLVD | PALMDALE | CA | 93551 | |
| HILTON LONG BEACH | 701 W OCEAN BLVD | LONG BEACH | CA | 90831 | |
| HINOJOS, BETO | ADDRESS ON FILE | | | | |
| HIOKI USA CORPORATION | 6600 CHASE OAKS BLVD. STE 150 | PLANO | TX | 75023 | |
| HI-REL LABORATORIES, INC. | 6116 N FREYA ST. | SPOKANE | WA | 99217 | |
| HIRSCH, BRIAN | ADDRESS ON FILE | | | | |
| HISCO, INC | 2950 PALISADES DRIVE | CORONA | CA | 92880 | |
| HISCOX | 30 NORTH LASALLE STREET, SUITE 1760 | CHICAGO | IL | 60602 | |
| HISCOX ASSURE SAS | 38 AVENUE DE L'OPERA | PARIS | | 75002 | FRANCE |
| HISKY SCS LTD. | 24 AMAL ST. | ROSH HAAYIN POB 11363 | | 4809268 | ISRAEL |
| HITCO CARBON COMPOSITES, INC. | 1551 W. 139TH STREET | GARDENA | CA | 90249 | |
| HITEC PRODUCTS, INC. | 4 LOMAR PARK | PEPPERELL | MA | 01463 | |
| HI-TEMP INSULATION, INC. | 4700 CALLE ALTO STREET | CAMARILLO | CA | 93012 | |
| HI-TEMP METALS, INC. | 12500 FOOTHILL BLVD. | SYLMAR | CA | 91342 | |
| HITTU, EDWARD | ADDRESS ON FILE | | | | |
| HJ LEE COMPANY | 14452 S AVALON BLVD | GARDENA | CA | 90248 | |
| HJ LEE COMPANY INC DBA LEE COMPANY | 14452 S AVALON BLVD | GARDENA | CA | 90248 | |
| HLS SUPPLIES LTD. | UNIT 3 BROOKSIDE, REDMARSH INDUSTRIAL ESTATE | CLEVELYS | | FY5 4EZ | UNITED KINGDOM |
| HLW INTERNATIONAL LLP | 115 FIFTH AVENUE - FIFTH FLOOR | NEW YORK | NY | 10003 | |
| HO, NGHIA | ADDRESS ON FILE | | | | |
| HO, TIMOTHY TIN-YIN | ADDRESS ON FILE | | | | |
| HODGE, ISAAC | ADDRESS ON FILE | | | | |
| HODGE, ISAAC Q | ADDRESS ON FILE | | | | |
| HOFFER FLOW CONTROLS, INC | 107 KITTY HAWK LANE | ELIZABETH CITY | NC | 27909 | |
| HOGAN LOVELLS | COLUMBIA SQUARE, 555 THIRETEENTH STREET | WASHINGTON | DC | 20004-1109 | |
| HOH OILFIELD SERVICES LTD. | 1 THE GREEN | RICHMOND | | TW9 1 | UNITED KINGDOM |
| HOHBERG, PAUL | ADDRESS ON FILE | | | | |
| HOLKEY, MARK E. | ADDRESS ON FILE | | | | |
| HOLLAND SHIELDING SYSTEMS B.V. | JACOBUS LIPSWEG 124 | BP DORDRECHT | CA | 3316 | NETHERLANDS |
| HOLLANDER, MAXIMILIAN | ADDRESS ON FILE | | | | |
| HOLLEY, LAMAR | ADDRESS ON FILE | | | | |
| HOLLIDAY, JAMES KEVIN | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| HOLLIDAY, JUSTIN | ADDRESS ON FILE | | | | |
| HOLLIDAY, JUSTIN | ADDRESS ON FILE | | | | |
| HOLLING, BLAZIE | ADDRESS ON FILE | | | | |
| HOLLIS O. DAVIS | ADDRESS ON FILE | | | | |
| HOLLYWOOD DELIVERY SERVICE, INC | 2828 S. WILLOW AVE, | BLOOMINGTON | CA | 92316 | |
| HOLMAN, ADAM LEE | ADDRESS ON FILE | | | | |
| HOLT, MICHAEL | ADDRESS ON FILE | | | | |
| HOLT, MICHAEL DANA | ADDRESS ON FILE | | | | |
| HOME DEPOT | DEPT 32 - 2541934869, PO BOX 78047 | PHOENIX | AZ | 85062-8047 | |
| HOME SATELLITE (DBA SAMUEL SANCHEZ) | 839 STANFORD AVE. | CHULA VISTA | CA | 91913 | |
| HOMER R. DULIN CO. | 729 E. WILLOW ST. | SIGNAL HILL | CA | 90755 | |
| HONEYWELL AEROSPACE | 12001 STATE HWY 55 | PLYMOUTH | MN | 55441 | |
| HONEYWELL AEROSPACE | 13350 U.S. HIGHWAY 19 NORTH | CLEARWATER | FL | 33764-7290 | |
| HONEYWELL AEROSPACE | DSES MINNEAPOLIS & DSES CLEARWATER DEFENSE, MN17-3913, 2600 RIDGWAY PARKWAY | MINNEAPOLIS | MN | 55413-1757 | |
| HONEYWELL INTERNATIONAL (DBA RAE SYSTEMS) | 1349 MOFFETT PARK DRIVE | SUNNYVALE | CA | 94089 | |
| HONEYWELL LIMITED | 3333 UNITY DRIVE | MISSISSAUGA | ON | L5L 3S6 | CANADA |
| HONORABLE THOMAS J. UMBERG | CALIFORNIA STATE SENATOR, 34TH DISTRICT, 1021 O STREET, SUITE 6730 | SACRAMENTO | CA | 95814 | |
| HOO, JUSON | ADDRESS ON FILE | | | | |
| HOOFF, JOHN | ADDRESS ON FILE | | | | |
| HOOFF, JOHN LAURENCE | ADDRESS ON FILE | | | | |
| HOOTON, CHAU | ADDRESS ON FILE | | | | |
| HOOTON, CHAU WALLACE | ADDRESS ON FILE | | | | |
| HOPPLE, WHITNEY | ADDRESS ON FILE | | | | |
| HORIZON TECHNOLOGIES, CONSULTANTS, LTD. | 400 THAMES VALLEY PARK DRIVE, SUITE 102 | READING | | RG6 1PT | UNITED KINGDOM |
| HOSE, ZACHARY | ADDRESS ON FILE | | | | |
| HOT BUTTERED ELVES, INC | 11307 HINDRYAVE, SUITE B | LOS ANGELES | CA | 90045 | |
| HOTEL ENCANTO DE LAS CRUCES | 705 SOUTH TELSHOR BLVD | LAS CRUCES | NM | 88011 | |
| HOTTINGER BRUEL & KJAER, INC. | 19 BARTLETT ST. | MARLBOROUGH | MA | 01752 | |
| HOUSE OF BLUES ANAHEIM RESTAURANT CORP | 400 WEST DISNEY WAY STE 337 | ANAHEIM | CA | 92808 | |
| HOUSTON INTERNATIONAL AIRCRAFT SUPPORT, INC. | P.O. BOX 2079 | NEW WAVERLY | TX | 77358 | |
| HOWARD CDM | 3750 LONG BEACH BLVD., SUITE 200 | LONG BEACH | CA | 90807 | |
| HOWARD, RICKY DAVID | ADDRESS ON FILE | | | | |
| HOWARD-POWER, INC. | PO BOX 1229 | ROSAMOND | CA | 93560 | |
| HOWES, TODD | ADDRESS ON FILE | | | | |
| HREIZ, ALEXANDER | ADDRESS ON FILE | | | | |
| HSI GROUP, INC. | 3445 KASHIWA STREET | TORRANCE | CA | 90505 | |
| HSI GROUP, INC. | 3446 KASHIWA STREET | TORRANCE | CA | 90505 | |
| HTS ENVIRONMENTAL SERVICES | 10600 S. PAINTER AVE | SANTA FE SPRINGS | CA | 90670 | |
| HUDSON | 580 CALIFORNIA STREET FLOOR, 16THFLOOR | SAN FRANCISCO | CA | 94104 | |
| HUDSON INSURANCE COMPANY | 100 WILLIAM STREET | NEW YORK | NY | 10038 | |
| HUEBNER, WILHELM | ADDRESS ON FILE | | | | |
| HUERTA, MICHAEL S. | ADDRESS ON FILE | | | | |
| HUGHES TANK COMPANY | 2900 N. FM 157 | VENUS | TX | 76084 | |
| HUMAN RIGHTS CAMPAIGN FOUNDATION | 1640 RHODE ISLAND AVE., N.W. | WASHINGTON | DC | 20036 | |
| HUMAN-I-T | 130 PINE AVE, #200 | LONG BEACH | CA | 90802 | |
| HUMMINGBIRD AERO LLC | 19800 MACARTHUR BLVD., SUITE 300 | IRVINE | CA | 92612 | |
| HUNT, STEVEN | ADDRESS ON FILE | | | | |
| HUNTSMAN ADVANCED MATERIALS | 10003 WOODLOCH FOREST DRIVE | THE WOODLANDS | TX | 77380 | |
| HUNZIKER, JAMIE | ADDRESS ON FILE | | | | |
| HURST GREEN PLASTICS LTD | FIRST FLOOR, BOWLAND HOUSE, THE SIDINGS BUSINESS PARK | WHALLEY | | BB7 9QW | UNITED KINGDOM |
| HURST, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HURT, JOSEPH | ADDRESS ON FILE | | | | |
| HUTCHINSON AEROSPACE & INDUSTRY, INC. | 4510 VANOWEN STREET | BURBANK | CA | 91505 | |
| HUTCHINSON S.A. | 2 RUE BALZAC | PARIS | | 75008 | FRANCE |
| HUYNH, SHAWN | ADDRESS ON FILE | | | | |
| HV TECHNOLOGIES, INC. | 8526 VIRGINIA MEADOWS DRIVE | MANASSAS | VA | 20109 | |
| HW ECKHARDT CORPORATION | 7461 TALBERT AVE. | HUNTINGTON BEACH | CA | 92648 | |
| HW FARREN, LLC | 1578 SUSSEX TURNPIKE | RANDOLPH | NJ | 07869 | |
| HWANG, GINA | ADDRESS ON FILE | | | | |
| HWANG, JAMES | ADDRESS ON FILE | | | | |
| HYATT CENTRIC THE PIKE LONG BEACH | 285 BAY STREET | LONG BEACH | CA | 90802 | |
| HYATT REGENCY GUAM | 1155 PALE SAN VITORES RD | TAMUNING | GU | 96913 | |
| HYDRAFLOW | 1881 W.MALVERN AVE. | FULLERTON | CA | 92833 | |
| HYDRATIGHT OPERATIONS INC. | 1102 HALL COURT | DEER PARK | TX | 77536 | |
| HYDRAULIC CONTROLS, INC | 610 REYES DRIVE | WALNUT | CA | 91789 | |
| HYDRO TURF | 1126 ELDRIDGE STREET | CLEARWATER | FL | 33755 | |
| HYDROCHROME | 1582 GOODRICK RD STE 6C | TEHACHAPI | CA | 93561 | |
| HYDROFORM USA, INC. | 2848 E 208TH STREET | LONG BEACH | CA | 90810 | |
| HYDROSAT, INC. | 1509 16TH STREET NW | WASHINGTON | DC | 20036 | |
| HYFLO SOUTHERN AFRICA LTD T/A ESG MEDICAL | 3 DROSTE CRESCENT, DROSTE PARK EXT. 7, JEPPESTOWN | JOHANNESBURG | | | SOUTH AFRICA |
| HYPERBIT DESIGNS LLC | 7130 INDIGO WAY | BUENA PARK | CA | 90621 | |
| HYPERGIANT GALACTIC SYSTEMS, INC. | 101 W 6TH ST, #400 | AUSTIN | TX | 78701 | |
| HYPERSAT SYSTEMS LLC | 511 SENECA ROAD | GREAT FALLS | VA | 22066 | |
| HYPERSONIX LAUNCH SYSTEMS | 1 FARRER PLACE, LEVEL 36 GOVERNER PHILLIP TOWER | SYDNEY | | 2000 | AUSTRALIA |
| HYTORC DIVISON OF UNEX CORP | 333 ROUTE 17 NORTH | MAHWAH | NJ | 07430 | |
| I.M. MASONARY CONSTRUCTION | 43759 15TH STREET WEST, #210 | LANCASTER | CA | 93534 | |
| I4TH ROBOTICS 4H CLUB | 1343 PICO ST | FULLERTON | CA | 92833 | |
| IAN CORPORATION | 1129 ROUTE 15 | BARRIGADA | | 96913 | GUAM |
| IAPPSYS, INC. | 505 MONTGOMERY STREET | SAN FRANCISCO | CA | 94111 | |
| IA-ROBOTICS | 26199 JEFFERSON AVENUE | MURRIETA | CA | 92562 | |
| IBASET, INC. | 26812 VISTA TERRACE | LAKE FOREST | CA | 92630 | |
| IBASET, INC. | 27422 PORTOLA PARKWAY, SUITE 300 | FOOTHILL RANCH | CA | 92610 | |
| ICEYE OY | MAARINTIE 6 | ESPOO | | 01250 | FINLAND |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ICIMS, INC | 101 CRAWFORDS CORNER ROAD, SUITE 3-100 | HOLMDEL | NJ | 07733 | |
| ICIMS, INC | 90 MATAWAN ROAD, PARKWAY 120, FIFTH FLOOR | MATAWAN | NJ | 07747 | |
| ICL, INC. | 2ND FLOOR, 12 PRINCES PARADE | LIVERPOOL | | L3 1BG | UNITED KINGDOM |
| ICR OPCO, LLC | 761 MAIN AVE | NORWALK | CT | 06851 | |
| ICREATE GRAPHIX INC | 1950 FREEMAN AVE | SIGNAL HILL | CA | 90755 | |
| ID LABEL, INC. | 425 PARK AVE. | LAKE VILLA | IL | 60046 | |
| IDC EMBROIDERY | 9732 SOMERSET BLVD | BELLFLOWER | CA | 90706 | |
| IDEAL SPACE TECHNOLOGIES LIMITED | 24 EKOLOLU STREET, SORULERE, 101215 | LAGOS | | | NIGERIA |
| IDEAL SPACE TECHNOLOGIES LIMITED (DBA SPACE IN AFRICA) | 24 EKOLOLU STREET | SURULERE LAGOS | | | NIGERIA |
| IDEAL VACUUM PRODUCTS, LLC | 5910 MIDWAY PARK BLVD NE | ALBUQUERQUE | NM | 87109 | |
| IDEKO PRODUCTIONS LLC | 381 PARK AVENUE SOUTH | NEW YORK | NY | 10016 | |
| IDT FINANCIAL SERVICES LLC | 520 BROAD STREET | NEWARK | NJ | 07102 | |
| IFIXIT | 1330 MONTEREY ST | SAN LUIS OBISPO | CA | 93401 | |
| IHS GLOBAL INC. | 15 INVERNESS WAY EAST | ENGLEWOOD | CO | 80112 | |
| IKEA | 420 ALAN WOOD ROAD | CONSHOHOCKEN | PA | 19428 | |
| IL NORPLEX-MICARTA | PO BOX 977, 665 LYBRAND STREET | POSTVILLE | IA | 52162-0977 | |
| ILCO INDUSTRIES | 1308 W. MAHALO PLACE | RANCHO DOMINGUEZ | CA | 90220 | |
| IMAGESAT INTERNATIONAL N.V. | YONI NETANYAHU 6 | OR YEHUDA | | | ISRAEL |
| IMAGINE HOME BENEFITS | 3361 CANDLEWOOD ROAD | TORRANCE | CA | 90505 | |
| IMI CRITICAL ENGR PBM LLC | 1070 SANDY HILL ROAD | IRWIN | PA | 15642 | |
| IMPACT ELECTRONIC SOLUTIONS INC. | 5275 MEADOWS RD, SUITE 161 | LAKE OSWEGO | OR | 97035 | |
| IMPULSE SPACE, INC. | 101 PENN STREET | EL SEGUNDO | CA | 90245 | |
| IMV AMERICA, INC. | 11520 BLAIR ST. | HOLLAND | MI | 49424 | |
| IN ORBIT AEROSPACE INC. | 2110 ARTESIA BLVD | REDONDO BEACH | CA | 90278 | |
| INACTIVE - 00063 | 1111 19TH STREET NW, 9TH FLOOR | WASHINGTON | DC | 20036 | |
| INACTIVE - 01981 | 4704 EDEN ROAD | ARLINGTON | TX | 76001 | |
| INAF | VIA TIEPOLO 11 | TRIESTE | | I-34143 | ITALY |
| INCEPTRA LLC | 1900 N COMMERCE PKWY | WESTON | FL | 33326-3236 | |
| INCEPTRA LLC | 2020 NW 150TH AVENUE, STE 300 | PEMBROKE PINES | FL | 33028 | |
| INCODEMA3D, LLC | 330 MAIN STREET | ITASCA | NY | 13068 | |
| INCROWD ENTERTAINMENT LLC | 881 PARKVIEW DRIVE NORTH SUITE 250 | EL SEGUNDO | CA | 90245 | |
| INDEED INC. | 177 BROAD STREET 6TH FLOOR | STAMFORD | CT | 06901 | |
| INDEPENDENT INK INCORPORATED | 13700 S. GRAMERCY PLACE | GARDENA | CA | 90249 | |
| INDEPENDENT TESTING LABORATORIES, INC. | 1127 BAKER STREET UNIT B | COSTA MESA | CA | 92626 | |
| INDEPENDENT TESTING LABORATORIES, INC. | 127 BAKER STREET, UNIT B. | COSTA MESA | CA | 92626 | |
| INDESTRUCTIBLE PAINT INC | 1 INDEPENDENCE DRIVE | MONROE | CT | 06468 | |
| INDUSTRIAL AUTOMATION & ENCLOSURE INC | 224 N FEHR WAY | BAY SHORE | NY | 11706 | |
| INDUSTRIAL ELECTRIC MACHINERY | 1331 BALTIMORE STREET | LONGVIEW | WA | 98632 | |
| INDUSTRIAL ELECTRIC MACHINERY LLC | 21818 WILMINGTON AVE # 409 | CARSON | CA | 90810 | |
| INDUSTRIAL FORKLIFTS OF SOCAL | 5650 KNOTT AVENUE | BUENA PARK | CA | 90621 | |
| INDUSTRIAL GAS SPRINGS, INC | 162 S. PINNACLE DR | ROMEOVILLE | IL | 60446 | |
| INDUSTRIAL INSULATION SALES, INC | 2101 KENMORE AVE | BUFFALO | NY | 14207 | |
| INDUSTRIAL LOCK AND SECURITY, INC. | 401 MAIN STREET | EL SEGUNDO | CA | 90245 | |
| INDUSTRIAL MANUFACTURING SPECIALTIES INC. | 1268 HIGHWAY 67 S | DECATUR | AL | 35603 | |
| INDUSTRIAL PRECISION GRINDING | 321 W. TORRANCE BLVD. SUITE B | CARSON | CA | 90745 | |
| INDUSTRIAL SHOE COMPANY | 1421 E. 1ST ST. | SANTA ANA | CA | 92701 | |
| INDUSTRIAL TECTONICS BEARINGS (DBA ROLLER BEARING COMPANY OF AMERICA, INC. AND SUBS) | 18301 S. SANTA FE AVENUE | RANCHO DOMINGUEZ | CA | 90211-9998 | |
| INDUSTRIAL TRAFFIC SOLUTIONS | 11527 PYRAMID DRIVE, PO BOX 1267 | ODESSA | FL | 33556 | |
| INDUSTRIAL TRAINING SERVICES UK LTD | 7 MARTIN RD, TREMORFA INDUSTRIAL ESTATE | CARDIFF | | CF24 5SD | UNITED KINGDOM |
| INDUSTRIAL WEBBING CORP | 160 COMMERCE ROAD, SUITES A-C | BOYNTON BEACH | FL | 33426 | |
| INERT CORPORATION | ONE INDUSTRIAL WAY | AMESBURY | MA | 01913 | |
| INERTIA SWITCH, INC. | 70 S. GREENBUSH RD | ORANGEBURG | NY | 10962 | |
| INFICON INC | PO BOX 88133 | CHICAGO | IL | 60695-1133 | |
| INFINITE BUSINESS & EVENT SOLUTIONS, INC | 18062 FM 529 SUITE 205 | CYPRESS | TX | 77433 | |
| INFINITE ELECTRONICS INTERNATIONAL, INC. | 17792 FITCH | IRVINE | CA | 92614 | |
| INFINITE EQUITY, INC. | 3663 FOLSOM STREET | SAN FRANCISCO | CA | 94110 | |
| INFINITY COMPOSITES, INC. | 2905 N. BEND RD. | ASHTABULA | OH | 44004 | |
| INFINITY FLUIDS CORP | 346 FRANKLIN STREET | WORCESTER | MA | 01604 | |
| INFINITY SPACE SYSTEMS | 24/351 MIRRABEI DRIVE | MONCRIEFF | | 2914 | AUSTRALIA |
| INFINITY THERMAL CORP | 306 STURBRIDGE RD | CHARLTON | MA | 01507 | |
| INFLUXDATA, INC. | 799 MARKET STREET | SAN FRANCISCO | CA | 94103 | |
| INFOSTELLAR INC. | 32F SHINJUKU NOMURA BUILDING, 1-26-2 NISHI-SHINJUKU | SHINJUKU-KU, TOKYO | | 163-0532 | JAPAN |
| INFOVITY, INC | 1731 EMBARCADERO ROAD, STE 230 | PALO ALTO | CA | 94303 | |
| INGENIUM AEROSPACE LLC | 5389 INTERNATIONAL DRIVE | ROCKFORD | IL | 61109 | |
| INGENIUM TECHNICAL SERVICES, INC. | 10375 SAN FERNANDO AVE | CUPERTINO | CA | 95014 | |
| INGERSOLL MACHINE TOOLS, INC. | 707 FULTON AVE. | ROCKFORD | IL | 61103 | |
| INGLEWOOD WHOLESALE ELECTRIC CO. | 923 S. PRAIRIE AVE. | INGLEWOOD | CA | 90301 | |
| INGRAHAM, CHRISTOPHER WELLS | ADDRESS ON FILE | | | | |
| INLAND LOGISTICS LTD. DBA UNICORN LOGISTICS | GRASMERE SUITE, PARAGON BUSINESS PARK | HORWICH | | BL6 6HG | UNITED KINGDOM |
| INMARSAT GLOBAL | 99 CITY ROAD | LONDON | | EC1Y 1AX | UNITED KINGDOM |
| INMARSAT GOVERNMENT, INC. | 11600 SUNRISE VALLEY DRIVE, SUITE 200 | RESTON | VA | 20191 | |
| INNOVATIVE ENGINEERING SOLUTIONS | 26200 ADAMS AVE | MURRIETA | CA | 92562-7060 | |
| INNOVATIVE ENGINEERING SYSTEMS, INC | 8800 CRIPPEN ST | BAKERSFIELD | CA | 93311 | |
| INNOVATIVE ENGINEERING SYSTEMS, INC (DBA AGILITECH, IES) | PO BOX 20610 | BAKERSFIELD | CA | 93390 | |
| INNOVATIVE SPACE LOGISTICS B.V. | MOTORENWEG 23, 2623 CR | DELFT | | | NETHERLANDS |
| INOVOR TECHNOLOGIES | LOT FOURTEEN, LEVEL 4, SPACELAB FROME ROAD | ADELAIDE | | 5000 | AUSTRALIA |
| INSERTS & KITS INC. | 1521 W. ALTON AVE. | SANTA ANA | CA | 92704 | |
| INSIDE-OUT LEARNING | 38400 N. SCHOOL HOUSE ROAD, #7854 | CAVE CREEK | CA | 85331 | |
| INSIGHT INVESTMENT HOLDINGS, LLC (LEASE DIVISION) | PO BOX 87618 | CHICAGO | IL | 60680-0618 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| INSIGHT INVESTMENT HOLDINGS, LLC DBA RED8 LLC | 611 ANTON BLVD. SUITE 700 | COSTA MESA | CA | 92628 | |
| INSIGHT INVESTMENT HOLDINGS, LLC DBA RED8 LLC | PO BOX 87618 | CHICAGO | IL | 60680-0618 | |
| INSIGHT OUT LLC | 576 HIGHLAND PO BOX 1258 | SUGARLOAF | CA | 92386 | |
| INSIGHTINVESTMENTS, LLC | 611 ANTON BLVD # 700 | COSTA MESA | CA | 92626 | |
| INSPECTION RESOURCES, CO. | 3033 S. HARBOR BLVD | SANTA ANA | CA | 92704 | |
| INSPECTIONXPERT CORPORATION | PO BOX 991 | BLACKSBURG | VA | 24063-0991 | |
| INSPERITY BUSINESS SERVICES, LLC | 19001 CRESCENT SPRINGS DRIVE | KINGWOOD | TX | 77339 | |
| INSTAJET CLUB LTD | 71-75 SHELTON STREET | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| INSTAR ENGINEERING AND CONSULTING, INC. | 6901 S PIERCE ST, STE 200 | LITTLETON | CO | 80128 | |
| INSTITUTE FOR APPLIED MANAGEMENT & LAW, INC. | 450 NEWPORT CENTER DRIVE, SUITE 390 | NEWPORT BEACH | CA | 92660 | |
| INSTRON, A DIVISION OF ILLINOIS TOOL WORKS, INC. | 825 UNIVERSITY AVENUE | NORWOOD | MA | 02062 | |
| INSTRUMART LLC | 35 GREEN MOUNTAIN DRIVE | SOUTH BURLINGTON | VT | 05403 | |
| INSTYTUT STRATEGII GOSPODARCZYCH | MARSZ. JÓZEFA PIŁSUDSKIEGO 74/317A | WROCLAW | | 50-020 | POLAND |
| INSULATION SUPPLY | 1901 HARPERS WAY | TORRANCE | CA | 90501 | |
| INSUL-THERM INTERNATIONAL, INC | 6651 E. 26TH STREET | COMMERCE | CA | 90040 | |
| IN-TEC, INC. | 75 MALAGA COVE PLAZA, SUITE 2 | PALOS VERDES ESTATES | CA | 90274 | |
| INTEGRATE SPACE | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| INTEGRATED BEHAVIORAL HEALTH, INC. DBA UPRISE HEALTH | 2 PARK PLAZA, SUITE 1200 | IRVINE | CA | 92614 | |
| INTEGRATED IT SOLUTIONS, INC. DBA THINKMATE | 159 OVERLAND ROAD | WALTHAM | MA | 02451 | |
| INTEGRATED IT SOLUTIONS, INC. DBA THINKMATE | 232 VANDERBILT AVE | NORWOOD | MA | 02062 | |
| INTEGRATED MANUFACTURING & SUPPLY, INC. | 620 ORVIS AVE | SAN JOSE | CA | 92112 | |
| INTEGRATED PEOPLE SOLUTIONS LLC | 600 12TH STREET | GOLDEN | CO | 80401 | |
| INTEGRATED QUALITY SERVICES | 1236 W. BROOKS | ONTARIO | CA | 91762 | |
| INTEGRATED TECHNOLOGIES, INC. (DBA LMI AEROSPACE) | 1910 MERRILL CREEK PARKWAY | EVERETT | WA | 98203 | |
| INTEGRATION TECHNOLOGY SYSTEMS INC. | 271 WESTECH DRIVE | MT. PLEASANT | PA | 15666 | |
| INTEL AMERICAS, INC. | 383 MADISON AVE | NEW YORK | NY | 10017 | |
| INTEL CORPORATION | 2200 MISSION COLLEGE BLVD | SANTA CLARA | CA | 95054 | |
| INTELEX | 70 UNIVERSITY AVENUE, SUITE 800 | TORONTO | ON | M5J 2M4 | CANADA |
| INTELLIGIZE, INC. | 230 PARK AVE, 7TH FLOOR | NEW YORK | NY | 10169 | |
| INTERCOMP COMPANY | 3839 COUNTY RD 116 | MEDINA | MN | 55340 | |
| INTERFACE INC. | 7401 E. EUTHERUS DRIVE | SCOTTSDALE | AZ | 85260 | |
| INTERFACE WELDING | 20722 BELSHAW AVE | CARSON | CA | 90746 | |
| INTERGLOBAL CAPITAL INC DBA CHASSIS KING | 1016 PONCE DE LEOB BLVD #5 | CLEARWATER | FL | 33756 | |
| INTERGRAPH CORPORATION | 305 INTERGRAPH WAY | MADISON | AL | 35758 | |
| Internal Revenue Service | Centralized Insolvency Operation, 2970 Market St, Mail Stop 5-Q30.133 | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Centralized Insolvency Operation, P.O. Box 7346 | Philadelphia | PA | 19101-7346 | |
| INTERNATIONAL AVIATION SERVICES | 1618 S ARRAWANA AVE | TAMPA | FL | 33629 | |
| INTERNATIONAL AVIATION SERVICES | 3500 N WINDSOR DR | AURORA | CO | 80011 | |
| INTERNATIONAL COMPONENT REPAIR, LLC | 330 WEST INDUSTRIAL COURT | VILLA RICA | GA | 30180 | |
| INTERNATIONAL COMPUTER CONCEPTS INC | 300 WAINWRIGHT DRIVE | NORTHBROOK | IL | 60062 | |
| INTERNATIONAL EMERGING TECHNOLOGY COMPANY "ETCO" | PO BOX 1298, PC 130 | AL QURUM | | | OMAN |
| INTERNATIONAL INSTITUTE OF GD&T | 12159 QUAIL AVE LANE N | STILLWATER | MN | 55082 | |
| INTERNATIONAL POLYMER SOLUTIONS INC. | 5 STUDEBAKER | IRVINE | CA | 92618 | |
| INTERNATIONAL PORT MANAGEMENT ENTERPRISES | 19523 S. SUSANA ROAD | RANCHO DOMINGUEZ | CA | 90221 | |
| INTERNATIONAL SPACE UNIVERSITY | PARC D'INNOVATION, 1, RUE JEAN DOMINIQUE CASSINI, 67400 ILLKIRCH GRAFFENSTADEN | | | | FRANCE |
| INTERSTATE CONNECTING COMPONENTS | 100 C MOUNT HOLLY BYPASS | LUMBERTON | NJ | 08048 | |
| INTERSTATE PRODUCTS, INC. | 6561 PALMER PARK CIRCLE SUITE A | SARASOTA | FL | 34238 | |
| INTERSTELLAR TECHNOLOGIES LLC | 709 TANNAHILL DR SE | HUNTSVILLE | AL | 35802 | |
| INTERTEST, INC | 303 RT 94 | COLUMBIA | NJ | 07832 | |
| INTERTEST, LLC | 303 ROUTE 94 | COLUMBIA | NJ | 07832 | |
| INTERVIEWSTREAM, INC. | 101 NORTH WACKER DRIVE, SUITE 110 | CHICAGO | IL | 60606 | |
| INTERWORLD HIGHWAY LLC | 205 WESTWOOD AVE | LONG BRANCH | NJ | 07740 | |
| INTEX SOLUTIONS | 507 W WASHINGTON BLVD | MONTEBELLO | CA | 90640 | |
| INTRADO DIGITAL MEDIA, LLC | 11650 MIRACLE HILLS DRIVE | OMAHA | NE | 68154 | |
| INTRADO DIGITAL MEDIA, LLC (DBA NOTIFIED) | 11808 MIRACLE HILLS DRIVE | OMAHA | NE | 68154 | |
| INTRALINKS, INC. | 685 3RD AVENUE, 9TH FLOOR | NEW YORK | NY | 10017 | |
| INTRINSIC SAFETY EQUIPMENT OF TEXAS, INC. (DBA ISE MAGTECH) | 3902 MAGNOLIA PKW | PEARLAND | TX | 77584 | |
| INVICTUS ADVISORY GROUP, LLC | 3420 1/2 BROWN STREET NW | WASHINGTON | DC | 20010 | |
| INX | 4470 W SUNSET BLVD | LOS ANGELES | CA | 90027 | |
| IOFFICE, INC. | 5300 MEMORIAL, STE 300 | HOUSTON | TX | 77007 | |
| IQPS, INC. | 6F RENGO FUKUOKA TENJIN BUILDING, 1-15-35, TENJIN, CHUO-KU | FUKUOKA CITY | | 810-0001 | JAPAN |
| IQPS, INC. | ATTN: SHUNSUKE ONISHI, 6F RENGO FUKUOKA TENJIN BUILDING, 1-15-35, TENJIN | FUKUOKA CITY | | 810-0001 | JAPAN |
| IQUW SYNDICATE 1856 | 21 LOMBARD STREET | LONDON | | EC3V 9AH | UNITED KINGDOM |
| IRISH AVIATION AUTHORITY | 11 – 12 D'OLIER STREET | DUBLIN | | DUBLIN 2 | IRELAND (EIRE) |
| IRUNGU, STEPHEN | ADDRESS ON FILE | | | | |
| IRVINE HIGH SCHOOL | 4321 WALNUT AVE, ATTN: ARCHANA JAIN | IRVINE | CA | 92604 | |
| IRVINE PUBLIC SCHOOLS FOUNDATION | 1 POST, SUITE 250 | IRVINE | CA | 92618 | |
| IRVING, LANCE G | ADDRESS ON FILE | | | | |
| IRWIN INDUSTRIES | 1580 W. CARSON STREET | LONG BEACH | CA | 90810 | |
| ISAAC SAEED | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ISAAC, ADRIAN | ADDRESS ON FILE | | | | |
| | | | | | |
| ISIS - INNOVATIVE SOLUTIONS IN SPACE BV | MOTORENWEG 23 | CR, DELFT | | 2623 | NETHERLANDS |
| ISLAND CARGO SUPPORT | 12900 SIMMS AVE. | HAWTHORNE | CA | 90250 | |
| ISOGRAPH, INC. | 375 SOUTH MAIN STREET, SUITE #4 | ALPINE | UT | 84004 | |
| ISPACE, INC. | 2381 ROSECRANS AVE | EL SEGUNDO | CA | 90245 | |
| ISS FACILITY SERVICES INC | 1019 N CENTRAL PARKWAY, STE 10C | SAN ANTONIO | TX | 78232 | |
| ISS FACILITY SERVICES, INC. | 1932 E. DEERE AVENUE | SANTA ANA | CA | 92705 | |
| ISU PETASYS CORP | 12930 BRADELY AVENUE | SYLMAR | CA | 91342 | |
| IT CONVERGENCE | 320 DECKER DR STE 100 | IRVING | TX | 75062-4129 | |
| IT CONVERGENCE | 805 VETERANS BLVD SUITE 216 | REDWOOD CITY | CA | 94063 | |
| ITALIAN TRADE AGENCY | 77 POST OAK BOULEVARD | HOUSTON | TX | 77056 | |
| ITALLIE, BRYAN VAN | ADDRESS ON FILE | | | | |
| ITEC, INC | 3942 W. SEGERSTROM AVE | SANTA ANA | CA | 92704 | |
| ITN PRODUCTIONS | 200 GRAY'S INN ROAD | LONDON | | WC1X 8XZ | UNITED KINGDOM |
| ITOCHU CORPORATION | 2 CHOME-5-1 KITAAOYAMA, MINATO CITY | TOKYO | | 107-8077 | JAPAN |
| ITT AEROSPACE CONTROLS LLC | 25395 RYE CANYON ROAD | VALENCIA | CA | 91355 | |
| ITT AEROSPACE CONTROLS LLC | 28150 INDUSTRY DRIVE | VALENCIA | CA | 91355 | |
| IVES TRAINING & COMPLIANCE GROUP INC | 8520 PORTAL WAY UNIT H3 | BLAINE | WA | 98230 | |
| J B SCEPKO TUBE SWAGING | 2200 E. GLADWICK ST. | RANCHO DOMINGUEZ | CA | 90220 | |
| J&P PRECISION DEBURRING, INC. | 9135 ALABAMA AVE, UNIT D | CHATSWORTH | CA | 91311 | |
| | | | | | |
| J&RS MICRONESIA PACIFIC ENTERPRISES, LTD. | 809 CHALAN PASAHERU, UNIT 1 | TAMUNING | GU | 96913 | GUAM |
| J. HARMON CONSTRUCTION, INC. | 1679 SHAY ROAD | BIG BEAR CITY | CA | 92314 | |
| J. HARRIS INDUSTRIAL WATER TREATMENT, INC. (DBA PURETEC INDUSTRIAL WATER) | 3151 STURGIS ROAD | OXNARD | CA | 93030 | |
| J.B. ROCHE (MFG) LTD | UNIT 11 CENTREPOINT | CORK | CA | | |
| J.R., INC. | 31280 LA BAYA DR. | WESTLAKE VILLAGE | CA | 91362 | |
| J.T. MCKINNEY CO, INC. | 2601 SATURN ST. SUITE 110 | BREA | CA | 92821 | |
| JACALONE, TRAVIS | ADDRESS ON FILE | | | | |
| JACALONE, TRAVIS | ADDRESS ON FILE | | | | |
| JACK NADEL INC | 8701 BELLANCA AVE | LOS ANGELES | CA | 90045 | |
| JACKSON AEROSPACE, INC | 460 EAST ROSECRANS AVENUE | GARDENA | CA | 90248 | |
| JACKSON, JAMES E | ADDRESS ON FILE | | | | |
| JACKSON, ROBERT | ADDRESS ON FILE | | | | |
| JACO AEROSPACE | 2010 LINCOLN AVE | PASADENA | CA | 91103 | |
| JACOB DUMBRILL | ADDRESS ON FILE | | | | |
| JACOB WATERS | ADDRESS ON FILE | | | | |
| JACOB WILLIAM CATHAL SCHUCHMANN | ADDRESS ON FILE | | | | |
| JACOB, MANHAL NASSER | ADDRESS ON FILE | | | | |
| JACQUELYN LINEVSKY | ADDRESS ON FILE | | | | |
| JAMA SOFTWARE, INC. | 135 SW TAYLOR ST #200 | PORTLAND | OR | 97204 | |
| JAMES (JIM) STEVEN SIMPSON | ADDRESS ON FILE | | | | |
| JAMES BASEL | ADDRESS ON FILE | | | | |
| JAMES G. ADVISORS | ADDRESS ON FILE | | | | |
| JAMES KRING, INC. | 3687 MT DIABLO BLVD | LAFAYETTE | CA | 94595 | |
| JAMES PLUMBING CONTRACTORS, INC. | 863 ARBOR STREET | COSTA MESA | CA | 92627 | |
| JAMES STEVEN SIMPSON | ADDRESS ON FILE | | | | |
| JAMES STOKES (DBA STOKEN DONUTS) | 2320 BELSHAW STREET | MOJAVE | CA | 93501 | |
| JAMF SOFTWARE, LLC | 100 WASHINGTON AVE. S., SUITE 1100 | MINNEAPOLIS | MN | 55401 | |
| JAMS, INC. | PO BOX 845402 | LOS ANGELES | CA | 90084 | |
| JAN, MONICA S | ADDRESS ON FILE | | | | |
| JANE, MATTHEW | ADDRESS ON FILE | | | | |
| JANE, MATTHEW | ADDRESS ON FILE | | | | |
| JANICKI INDUSTRIES, INC. | 719 METCALF STREET | SEDRO-WOOLLEY | WA | 98284 | |
| JANICKI INDUSTRIES, INC. | PO BOX 817 | SEDRO-WOOLLEY | WA | 98284 | |
| JANJUA, FAIZAN | ADDRESS ON FILE | | | | |
| JANSEN, RYAN | ADDRESS ON FILE | | | | |
| JANSEN, RYAN PATRICK | ADDRESS ON FILE | | | | |
| JANSENS AIRCRAFT SYSTEMS CONTROLS | 2303 W. ALAMEDA DRIVE | TEMPE | AZ | 85282 | |
| JANSING, MATTHEW | ADDRESS ON FILE | | | | |
| JAPAN AEROSPACE EXPLORATION AGENCY | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| JARVIS, DANIEL PAUL | ADDRESS ON FILE | | | | |
| JASKIRAN'S LLC (DBA MOJAVE SUBWAY SANDWICHES) | 16048 SIERRA HWY | MOJAVE | CA | 93501 | |
| JAVAD EMS, INC. | 900 ROCK AVENUE | SAN JOSE | CA | 95131 | |
| JAVAD GNSS, INC. | 900 ROCK AVE. | SAN JOSE | CA | 95131 | |
| JBI GROUP | 28360 GRENNFIELD LANE | HIGHLAND | CA | 92346 | |
| JBT CORPORATION | 1805 W 2550 S | OGDEN | UT | 84401 | |
| JBW PRECISION, INC. | 2650 LAVERY COURT | NEWBURY PARK | CA | 91320 | |
| JCR AIRCRAFT DEBURRING,LLC. | 221 FOUNDATION AVE | LA HABRA | CA | 90631 | |
| JCR INDUSTRIES, LLC | 221 FOUNDATION AVE. | LA HABRA | CA | 90631 | |
| JD SQUARED, INC | 3244 EDDIE WILLIAMS RD | JOHNSON CITY | TN | 37601 | |
| JEFFREY ALLAR | ADDRESS ON FILE | | | | |
| JEFFREY GOLD | ADDRESS ON FILE | | | | |
| JEFFREY PARKHURST | ADDRESS ON FILE | | | | |
| JEGS HIGH PERFORMANCE | 101 JEGS PLACE | DELAWARE | OH | 43015 | |
| JENNER & BLOCK LLP | 353 NORTH CLARK ST | CHICAGO | IL | 60654 | |
| JENNIFER DUKE (DBA DUKE ENGINEERING) | 44732 YUCCA AVENUE | LANCASTER | CA | 93534 | |
| JENSEN HUGHES, INC | 1000 WILSHIRE BLVD, SUITE 260 | LOS ANGELES | CA | 90017 | |
| JENSEN, KAEHUKAI EDWARD | ADDRESS ON FILE | | | | |
| JERGENS, INC. | 15700 S. WATERLOO RD. | CLEVELAND | OH | 44110 | |
| JERMEC ENGINEERING SERVICES | 714 N WINDSOR | MESA | AZ | 85213 | |
| JESSE GARANT & ASSOCIATES INC. | 67-628 MONMOUTH LANE | WINDSOR | ON | N8Y 3L1 | CANADA |
| JESSE SOULIGNY (WHISKEY CREATIVE) | 7525 FLOWER MEADOW DR | SAN DIEGO | CA | 92126 | |
| JESSE'S PIZZA LLC | 3356 DISCOVERY WAY | ROSAMOND | CA | 93560 | |
| JET DELIVERY, INC. | 2169 WRIGHT AVE | LA VERNE | CA | 91750 | |
| JET MODS, INC. | 304 LAURELWOOD DRIVE | GLENSHAW | PA | 15116 | |
| JET PROPULSION LABORATORY | 4800 OAK GROVE DRIVE, APT 3 | PASADENA | CA | 91109 | |
| JET TEK | 12075 34TH ST., N. | ST. PETERSBURG | FL | 33716 | |
| JETBRAINS S.R.O. | NA HREBENECH II 1718/10 | PRAGUE | | 1400 | CZECH REPUBLIC |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JETSEAL INC | 10310 E. BUCKEYE LANE | SPOKANE | WA | 99206 | |
| JET-TEK, LLC | 12075 34TH STREET NORTH UNIT *A* | ST. PETERSBURG | FL | 33716 | |
| JF BERNS CO., INC. | 11115 ASHBURN RD. | CINCINNATI | OH | 45240 | |
| JFROG LTD | 270 EAST CARIBBEAN DRIVE | SUNNYVALE | CA | 94089 | |
| JH TECHNOLOGIES, INC | 213 HAMMOND AVENUE | FREMONT | CA | 94539 | |
| JHAV LTD | JHAV LTD, UNIT 1 | TRETHAWLE FARM | | | UNITED KINGDOM |
| JIABIN XUE | 7004 ISLAND QUEEN CT | SARASOTA | FL | 34233 | |
| JILLIAN BAK | 34 S MENTOR AVE, APT 406 | PASADENA | CA | 91106 | |
| JIMENEZ, ANDREW | ADDRESS ON FILE | | | | |
| JIMENEZ, ANDREW STEVEN | ADDRESS ON FILE | | | | |
| JIMENEZ, AZUSENA | ADDRESS ON FILE | | | | |
| JIMENEZ, EMANUEL | ADDRESS ON FILE | | | | |
| JIMENEZ, ERNEST JASON | ADDRESS ON FILE | | | | |
| JIMENEZ, GILBERTO | ADDRESS ON FILE | | | | |
| JIMENEZ, JOHNNY | ADDRESS ON FILE | | | | |
| JIMENEZ, JOHNNY ROBERT | ADDRESS ON FILE | | | | |
| JIRA | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| JITTERBIT, INC. | 1301 MARINA VILLAGE PARKWAY, SUITE 201 | ALAMEDA | CA | 94501 | |
| JJH HOLDINGS, INC. (DBA OFF-PREMISE CATERING) | 600 W. CENTER | LOGAN | UT | 84321 | |
| JK ENGINEERING AEROSPACE & DEFENSE | 23231 LA PALMA AVENUE | YORBA LINDA | CA | 92887 | |
| J-KEM SCIENTIFIC, INC. | 6970 OLIVE BLVD | ST. LOUIS | MO | 63130 | |
| JLC AIR, INC. | 2330 W. AVE. L | LANCASTER | CA | 93536 | |
| JLT SPECIALTY LIMITED | THE ST BOTOLPH BLDG., 138 HOUNDSDITCH | LONDON | | EC3A 7AW | UNITED KINGDOM |
| JOBY AERO, INC. | 340 WOODPECKER RDG | SANTA CRUZ | CA | 95060-9797 | |
| JOGLER LLC | 6646 COMPLEX DRIVE | BATON ROGUE | LA | 70809 | |
| JOHANN HALTERMANN LTD | 15635 JACINTOPORT BLVD | HOUSTON | TX | 77015 | |
| JOHN ARNERICH (DBA CONTAINER OUTLET) | 7960 B SOQUEL DRIVE #408 | APTOS | CA | 95003 | |
| JOHN CRAMER | ADDRESS ON FILE | | | | |
| JOHN DANVERS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| JOHN F. BRADLEY, SE | ADDRESS ON FILE | | | | |
| JOHN FULLER | ADDRESS ON FILE | | | | |
| JOHN LABIB STRUCTURAL ENGINEERS, LLP | 319 MAIN ST | EL SEGUNDO | CA | 90245 | |
| JOHN LOZANO | ADDRESS ON FILE | | | | |
| JOHN P. STOPHER, LLC | 6 CANDLELIGHT CT. | POTOMAC | MD | 20854 | |
| JOHN SPLAWN | ADDRESS ON FILE | | | | |
| JOHN TO GO | 4 CAROL AVE. | WEST HAVERSTRAW | NY | 10993 | |
| JOHN WILEY & SONS, INC. | 9200 KEYSTONE CROSSING, SUITE800 | INDIANAPOLIS | IN | 46240 | |
| JOHNS HOPKINS APPLIED PHYSICS LABORATORY LLC | 11100 JOHNS HOPKINS ROAD | LAUREL | MD | 20723-6099 | |
| JOHNSON, BRADLEY L | ADDRESS ON FILE | | | | |
| JOHNSON, GARY | ADDRESS ON FILE | | | | |
| JOHNSON, IAN ANDREW | ADDRESS ON FILE | | | | |
| JOHNSON, JERRY | ADDRESS ON FILE | | | | |
| JOHNSON, JERRY | ADDRESS ON FILE | | | | |
| JOHNSON, JESSE | ADDRESS ON FILE | | | | |
| JOHNSON, MARLON | ADDRESS ON FILE | | | | |
| JOHNSON, TREVOR | ADDRESS ON FILE | | | | |
| JOHNSON, TYLER | ADDRESS ON FILE | | | | |
| JOHNSON, TYLER GARRETT | ADDRESS ON FILE | | | | |
| JOHNSTON, KEVIN | ADDRESS ON FILE | | | | |
| JOINT AIR POWER COMPETENCE CENTRE | ROEMERSTRASSE 140 | D-45746 KALKER | | | GERMANY |
| JOLGHAZI, SAEED | ADDRESS ON FILE | | | | |
| JON EGGING TRUST | ADDRESS ON FILE | | | | |
| JONAL LABORATORIES INC. | 456 CENTER STREET | MERIDEN | CT | 06450 | |
| JONATHAN FRENCH | ADDRESS ON FILE | | | | |
| JONATHAN GUERRERO | ADDRESS ON FILE | | | | |
| JONES LANG LASALLE BROKERAGE INC. | 8343 DOUGLAS AVENUE | DALLAS | TX | 75225 | |
| JONES MANUFACTURING, INC. | 640 RUBY AVE | WACO | TX | 76710 | |
| JONES, CHARLES A | ADDRESS ON FILE | | | | |
| JONES, CRAIG | ADDRESS ON FILE | | | | |
| JONES, KEVIN | ADDRESS ON FILE | | | | |
| JONES, KEVIN PAYNE | ADDRESS ON FILE | | | | |
| JONES, KEVON ONEAL | ADDRESS ON FILE | | | | |
| JONES, RYAN SCOTT | ADDRESS ON FILE | | | | |
| JONES-SICKLER, ERIN KELLY | ADDRESS ON FILE | | | | |
| JONG CHEN ENGINEERING | ADDRESS ON FILE | | | | |
| JOSEPH SEIF VISUALS, LLC | 1225 ALTA PASEO | BURBANK | CA | 91501 | |
| JOSEPH, JORDAN | ADDRESS ON FILE | | | | |
| JOSHUA TRAN | ADDRESS ON FILE | | | | |
| JOZEFIK, ZOLTAN | ADDRESS ON FILE | | | | |
| JP GERGEN CO. INC | 1519 N. FAIRVIEW ST | SANTA ANA | CA | 92706 | |
| JP MORGAN CHASE BANK | J.P. MORGAN ASSET MANAGEMENT, 277 PARK AVE | NEW YORK | NY | 10172 | |
| JP MORGAN CHASE BANK | WSS GLOBAL FEE BILLING, PO BOX 26040 | NEW YORK | NY | 10087-6040 | |
| JPMORGAN ASSET MANAGEMENT | J.P. MORGAN INSTITUTIONAL FUND SERVICE CENTER, P.O. BOX 219265 | KANSAS CITY | MO | 64121-9265 | |
| JPMORGAN ASSET MANAGEMENT | J.P. MORGAN INSTITUTIONAL INVESTMENTS GLOBAL LIQUIDITY - DE, 500 STANTON CHRISTIANA RD # 3-3750 | NEWARK | DE | 19713-2105 | |
| JPMORGAN CHASE BANK, N.A. | P.O. BOX 182051 | COLUMBUS | OH | 43218-2051 | |
| JPR SYSTEMS INC. | 305 N. BERRY STREET | BREA | CA | 92821 | |
| JPS COMPOSITE MATERIALS | 2200 SOUTH MURRAY AVE | ANDERSON | SC | 29624 | |
| JQ PAINT, INC | 17039 NEWLAND STREET | HUNTINGTON BEACH | CA | 92647 | |
| JR UNIVERSAL CONSTRUCTION, INC. | 1045 NORTH HUDSON AVENUE | LOS ANGELES | CA | 90038 | |
| JRI, INC | 31280 LA BAYA DRIVE | WESTLAKE VILLAGE | CA | 91362 | |
| JS ENGINEERING LLC | PO BOX 2084 | AUBURN | AL | 36831 | |
| JS&P ENTERPRISES, CORP | 14950 AVENIDA ANITA | CHINO HILLS | CA | 91709 | |
| J-SPACE CO., LTD | 1ST FLOOR 258, MAENGDONGSANDANJIWON-RO, GEUMWANG-EUP, EUMSEONG-GUN | CHUNGCHEONBUK-DO | | | KOREA, REPUBLIC OF |
| JT ENGINEERING | 33336 AGUA DULCE CYN ROAD #103 | AGUA DULCE | CA | 91390 | |
| JTAG TECHNOLOGIES, INC. | 111 WEST STREET-N SUITE A | EASTON | MD | 21601-2761 | |
| JTIME! | 640 LARKFIELD CENTER | SANTA ROSA | CA | 95403 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JUAREZ, CESAR | ADDRESS ON FILE | | | | |
| JUAREZ, CESAR A | ADDRESS ON FILE | | | | |
| JUDGE TECHNICAL SERVICES, INC. | 12700 PARK CENTRAL DRIVE, SUITE 1070 | DALLAS | TX | 75251 | |
| JUDGE TECHNICAL SERVICES, INC. | 151 S WARNER ROAD | WAYNE | PA | 19087 | |
| JULIUS, BRIAN | ADDRESS ON FILE | | | | |
| JUROVICH, STEPHEN | ADDRESS ON FILE | | | | |
| JUSEUNG STEPHEN LEE | ADDRESS ON FILE | | | | |
| JUSTIN HOLLIDAY | ADDRESS ON FILE | | | | |
| JV INTERNATIONAL SAFETY EQUIPMENT CO. | 242 W. HARMON INDUSTRIAL PARK RD. | TAMUNING | GU | 96913 | |
| JWM TALENT LLC | 228 PARK AVE S, STE 37828 | NEW YORK | NY | 10003 | |
| JWM TALENT LLC, DBA MONDAY TALENT | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| K&D COMPANY, LLC. | 7850 GLORIA AVENUE | VAN NUYS | CA | 91406 | |
| K&E INC. (DBA MICRO SPACE PRODUCTS) | 3906 WEST 139TH STREET | HAWTHORNE | CA | 90250 | |
| K&J MAGNETICS, INC | 18 APPLETREE LANE | PIPERSVILLE | PA | 18947 | |
| K&L GATES LLP | 1601 K STREET NW | WAHINGTON | DC | 20006-1600 | |
| K&L MICROWAVE, INC. | 2250 NORTHWOOD DRIVE | SALISBURY | MD | 21801 | |
| KADAN CONSULTANTS INC. | 1600 EAST 33RD STREET, UNIT A | LONG BEACH | CA | 90807 | |
| KADAN CONSULTANTS, INC. | 5662 RESEARCH DR. | HUNTINGTON BEACH | CA | 92649 | |
| KAGIMOTO, DEREK T | ADDRESS ON FILE | | | | |
| KAISER FOUNDATION HEALTH PLAN INC. | ONE KAISER PLAZA 15L | OAKLAND | CA | 94612 | |
| KALITTA AIR, L.L.C. | 818 WILLOW RUN AIRPORT | YPSILANTI | MI | 48198 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | 213 WEST WAYNE ST | FT WAYNE | IN | 46802 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | 311 W PACIFIC COAST HWY | LONG BEACH | CA | 90506 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | FILE 25356 | LOS ANGELES | CA | 90074-5356 | |
| KAMATICS CORPORATION | 1330 BLUE HILLS AVENUE | BLOOMFIELD | CT | 06002 | |
| KANE AEROSPACE | 7000 MERRILL AVE, MAILBOX 46 | CHINO | CA | 91710 | |
| KANEKA AEROSPACE LLC | 6166 EGRET COURT | BENICIA | CA | 94510 | |
| KANG, RONALD | ADDRESS ON FILE | | | | |
| KAP MANUFACTURING, INC. | 327 W ALLEN AVE | SAN DIMAS | CA | 91773 | |
| KAPCO GLOBAL | 3120 E. ENTERPRISE ST | BREA | CA | 92821 | |
| KAPPA OPTRONICS INC. | 12 BUTTERNUT RD. | GRANTHAM | NH | 03753 | |
| KARINA QUELET | ADDRESS ON FILE | | | | |
| KARLS HARDWARE | 2300 STATE HIGHWAY 58 | MOJAVE | CA | 93501 | |
| KASTLE SYSTEMS LLC | 6402 ARLINGTON BLVD | FALLS CHURCH | VA | 22042 | |
| KATSINAS, NICHOLAS ALEXIS | ADDRESS ON FILE | | | | |
| KAVENEY, MICHAEL | ADDRESS ON FILE | | | | |
| KAVENEY, MICHAEL EDWARD | ADDRESS ON FILE | | | | |
| KAVLICO CORPORATION | 1461 LAWRENCE AVENUE | THOUSAND OAKS | CA | 91320 | |
| KAWASAKI, RUSSELL | ADDRESS ON FILE | | | | |
| KAZMI, HINA | ADDRESS ON FILE | | | | |
| KDA, INC | 2925 VETERAN AVENUE | LOS ANGELES | CA | 90064 | |
| KEARNS, JEFF | ADDRESS ON FILE | | | | |
| KEITH E. DAYTON (DBA KEITH DAYTON TECHNICAL SERVICES) | 33 KINGFISHER | TRABUCCO CANYON | CA | 92679 | |
| KELLER USA, INC. | 2168 CAROLINA PLACE DR. | FORT MILL | SC | 29708 | |
| KELLEY DRYE & WARREN LLP | 101 PARK AVENUE | NEW YORK | NY | 10178 | |
| KELLEY, RYAN | ADDRESS ON FILE | | | | |
| KELLY SPACE & TECHNOLOGY, INC. | 294 S. LELAND NORTON WAY | SAN BERNARDINO | CA | 92408 | |
| KELLY, SHAUN M | ADDRESS ON FILE | | | | |
| KELTON LEGEND, LLC | 2135 EASTHAVEN DR. | COLUMBUS | OH | 43232 | |
| KELVION INC. THERMAL SOLUTIONS | 5202 W. CHANNEL ROAD | CATOOSA | OK | 74015 | |
| KEN REVIS & ASSOCIATES | 3434 S NEW HOPE RD | GASTONIA | NC | 28056 | |
| KEN REVIS AND ASSOCIATES, LLC | 10 KEEPERS LANTER DR. | SALEM | SC | 29676 | |
| KENMORE LABEL AND TAG | 30625 SOLON ROAD | SOLON | OH | 44139 | |
| KENNAMETAL | 1600 TECHNOLOGY WAY | LATROBE | PA | 15650 | |
| KENNETH TELFORD | ADDRESS ON FILE | | | | |
| KENT, JOHANNA | ADDRESS ON FILE | | | | |
| KEO, SOCHANNARA | ADDRESS ON FILE | | | | |
| KEPNER PRODUCTS COMPANY | 995 N. ELLSWORTH AVENUE | VILLA PARK | IL | 60181 | |
| KERLEY CORPORATION | 3508 OCEAN VIEW BLVD. | GLENDALE | CA | 91208 | |
| KERN COUNTY ASSESSOR | 1115 TRUXTUN AVENUE | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY TREASURER - TAX COLLECTOR | P.O. BOX 541004 | LOS ANGELES | CA | 90054-1004 | |
| KERNOW ASSET PROTECTION AND RECOVERY LTD | 5 THE WORKSHOPS | SCORRIER HOUSE | | TR16 5AU | UNITED KINGDOM |
| KERNYTSKYY, OLEH | ADDRESS ON FILE | | | | |
| KERRA'S CATERING | UNITS 9&10 | WATER-MA-TROUT IND EST 10, HELSTON | | TR130LW | UNITED KINGDOM |
| KESELOWSKI ADVANCED MANUFACTURING, LC | 258 AVIATION DR. | STATESVILLE | NC | 28677 | |
| KEVIN GILCHRIST | ADDRESS ON FILE | | | | |
| KEVIN LAURENCE DEGIN/BUILD, INC. | 17400 BURMA ST. | ENCINO | CA | 91316 | |
| KEVIN SAGIS | ADDRESS ON FILE | | | | |
| KEYENCE CORPORATION OF AMERICA | 669 RIVER DRIVE, SUITE 403 | ELMWOOD PARK | NJ | 07407 | |
| KEYSIGHT TECHNOLOGIES, INC. | PO BOX 4026 | ENGLEWOOD | CO | 80155 | |
| KEYSTONE ENGINEERING COMPANY | 4401 DONALD DOUGLAS DRIVE | LONG BEACH | CA | 90808 | |
| KFORCE INC. | 1001 E. PALM AVE. | TAMPA | FL | 33605 | |
| KHONG, BRANDON KHIEM TRONG | ADDRESS ON FILE | | | | |
| KHONG, JENNIFER | ADDRESS ON FILE | | | | |
| KHORSHIDI, PEDRAM | ADDRESS ON FILE | | | | |
| KIA, TOORAJ | ADDRESS ON FILE | | | | |
| KIDASA SOFTWARE, INC. | 1114 LOST CREEK BLVD # 300 | AUSTIN | TX | 78746 | |
| KIEFFE & SONS FORD | 16400 SIERRA HWY | MOJAVE | CA | 93501 | |
| KIMBERLY ARCHIBALD | ADDRESS ON FILE | | | | |
| KINEIS | 11, RUE HERMES, PARC TECHNOLOGIQUE DU CANAL | RAMONVILLE SAINT AGNE | | 31520 | FRANCE |
| KINETEK | 24050 MADISON STREET, STE 207 | TORRANCE | CA | 90505 | |
| KINETIC SOLUTIONS INC (DBA RABBIT AIR) | 9242 1/2 HALL ROAD | DOWNEY | CA | 90241 | |
| KINETIC STRUCTURES CORPORATION | 1731 W. ROSE GARDEN LANE, #1 | PHOENIX | AZ | 85027 | |
| KING NUTRONICS CORPORATION | 6421 INDEPENDENCE AVENUE | WOODLAND HILLS | CA | 91367 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KINSLOW, THOMAS | ADDRESS ON FILE | | | | |
| KIRK, JOHN | ADDRESS ON FILE | | | | |
| KIRK, JOHN HENRY | ADDRESS ON FILE | | | | |
| KIRKHILL-TA COMPANY | 300 E. CYPRESS STREET | BREA | CA | 92821 | |
| KIS COMPUTERS | CARNE BREA HOUSE, LANE | NEWQUAY | | TR8 4NH | UNITED KINGDOM |
| KISPE SPACE SYSTEMS LIMITED | KNOLL HOUSE, KNOLL ROAD | CAMBERLEY | | GU15 3SY | UNITED KINGDOM |
| KISPE SPACE SYSTEMS LTD | BUILDING A2, CODY TECHNOLOGY PARK, OLD IVELY ROAD | FARNBOROUGH | | GU14 0LX | UNITED KINGDOM |
| KITAJIMA, GEORGE | ADDRESS ON FILE | | | | |
| KITCHEN12000 | 1013 1/2 CENTRAL AVE | GLENDALE | CA | 91204 | |
| KITTYHAWK INC. DBA KITTYHAWK PRODUCTS | 11651 MONARCH STREET | GARDEN GROVE | CA | 92841 | |
| KITTYHAWK INC. DBA KITTYHAWK PRODUCTS | 4730 SOUTH FORT APACHE ROAD, SUITE 300 | LAS VEGAS | NV | 89147 | |
| KIVU CONSULTING, INC. | 44 MONTGOMERY STREET, SUITE 700 | SAN FRANCISCO | CA | 94104 | |
| KLASSEN, JACOB | ADDRESS ON FILE | | | | |
| KLEOS SPACE, S.A. | 7, RUE DE L'INNOVATION, LUXITE TWO | KOCKELSCHEUER | | L-1896 | LUXEMBOURG |
| KLINE, KIMBERLEY | ADDRESS ON FILE | | | | |
| KNIGHT, MATHEW | ADDRESS ON FILE | | | | |
| KNIGHT'S PUMPING & PORTABLE SERVICES, INC. | 1550 JAMES ROAD | BAKERSFIELD | CA | 93308 | |
| KNIPFER, CODY | ADDRESS ON FILE | | | | |
| KNOX, COURTNEY LEON | ADDRESS ON FILE | | | | |
| KOENIG, KAMALU | ADDRESS ON FILE | | | | |
| KOGAWA, LISA | ADDRESS ON FILE | | | | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P. | 4001 KENNETT PIKE, SUITE 302 | WILMINGTON | DE | 19807 | |
| KOKOZIAN LAW FIRM | 10940 WILSHIRE BOULEVARD, SUIT 1200 | LOS ANGELES | CA | 90024 | |
| KOMAX SYSTEMS INC | 15301 GRAHAM STREET | HUNTINGTON BEACH | CA | 92649 | |
| KOMBU KITCHEN SF, LLC (DBA NYBLL) | 6851 THE PATH | OAKLAND | CA | 94611 | |
| KONECANES, INC. | 4401 GATEWAY BLVD. | SPRINGFIELD | OH | 45502 | |
| KONECRANES, INC | 10310-2 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| KONG, VANNARA | ADDRESS ON FILE | | | | |
| KONGSBERG SATELLITE SERVICES AS | PRESTVANNVEIEN 38, PO BOX 6180, N-9291 TROMSC | TROMSO | | 9104 | NORWAY |
| KONGSBERG SATELLITE SERVICES AS, DOING BUSINESS AS KSAT | PRESTVANNVEIEN 38, PO BOX 6180 | TROMSO | | 9104 | NORWAY |
| KONRAD TECHNOLOGIES, INC. | 27300 HAGGERTY RD. #F-10 | FARMINGTON HILLS | MI | 48331 | |
| KORICH, DAVID | ADDRESS ON FILE | | | | |
| KORICH, DAVID LOUIS | ADDRESS ON FILE | | | | |
| KORN FERRY (US), DBA KORN FERRY | 1900 AVENUE OF THE STARS, SUITE 2600 | LOS ANGELES | CA | 90067 | |
| KOUYOUMJI, VANA | ADDRESS ON FILE | | | | |
| KOWTKO, JEFFREY | ADDRESS ON FILE | | | | |
| KOWTKO, JEFFREY JOHN | ADDRESS ON FILE | | | | |
| KOY, RANDY | ADDRESS ON FILE | | | | |
| KOZIKOWSKI, JAMES | ADDRESS ON FILE | | | | |
| KOZLOWSKI, LEON | ADDRESS ON FILE | | | | |
| KPFF CONSULTING ENGINEERS | 6080 CENTER DRIVE SUITE 300 | LOS ANGELES | CA | 90045 | |
| KPFF CONSULTING ENGINEERS | 700 SOUTH FLOWER STREET, SUITE 2100 | LOS ANGELES | CA | 90017 | |
| KPMG | DEPT 0511, POB 120001 | DALLAS | TX | 75312-0511 | |
| KPMG LLP | 345 PARK AVENUE | NEW YORK | NY | 10154 | |
| KPRS CONSTRUCTION SERVICES, INC. | 2850 SATURN ST, #120 | BREA | CA | 92821 | |
| KRAMER, JAMES | ADDRESS ON FILE | | | | |
| KRATOS DEFENSE & SECURITY SOLUTIONS, INC. | 10680 TREENA ST, SUITE 600 | SAN DIEGO | CA | 92131 | |
| KRAUS, JOHN | ADDRESS ON FILE | | | | |
| KRAYDEN, INC. | 1491 WEST 124TH AVE | WESTMINSTER | CO | 80234 | |
| KRAZAN & ASSOCIATES, INC. | 215 W. DAOKA AVE. | CLOVIS | CA | 93612 | |
| KRAZAN AND ASSOCIATES | 2205 COY AVE | BAKERSFIELD | CA | 93307 | |
| KRISTIANSEN, ERIK | ADDRESS ON FILE | | | | |
| KROYTECH WORKBENCHES | 2301 WEST SAMPLE RD STE 5-4C | POMPANO BEACH | FL | 33070-3059 | |
| KRUEGER, KYLE | ADDRESS ON FILE | | | | |
| KSAT GLOBAL AS ("KSAT-G") (DISH ON CONANT) | PRESTVANNVEGAN 38, 9011 TROMSO | | | | NORWAY |
| KSM ELECTRONICS, INC. | 22745 W DIEHL RD. | WARRENVILLE | IL | 60555 | |
| KT ENGINEERING CORPORATION | 2016 E.VISTA BELLA WAY | RANCHO DOMINGUEZ | CA | 90220 | |
| KT ENGINEERING CORPORATION | 238 BUSINESS PARK BLVD, BLDG 23B, SUITE J | MADISON | AL | 35758 | |
| KT SAT CO. LTD | 13F, KT TOWER, 422 TEHERAN-RO, GANGNAM-GU | SEOUL | | 06193 | KOREA, REPUBLIC OF |
| KUEHN, PATRICK | ADDRESS ON FILE | | | | |
| KULITE SEMICONDUCTOR PRODUCTS, INC. | ONE WILLOW TREE ROAD | LEONIA | NJ | 07605 | |
| KURT, RYANE L | ADDRESS ON FILE | | | | |
| KURZGESAGT, GMBH | ADDRESS ON FILE | | | | |
| KUTZBACH, DUANE | ADDRESS ON FILE | | | | |
| KUTZBACH, DUANE MARTIN | ADDRESS ON FILE | | | | |
| KUVERJI, RAJEN | ADDRESS ON FILE | | | | |
| KV ENGINEERING INC. | 2411 W. FIRST STREET | SANTA ANA | CA | 92703 | |
| KWIKSPACE GUAM, INC. | 256 MARINE CORPS DRIVE, ROUTE 1 | PITI | GU | 96915 | GUAM |
| KWONG, JEFFREY | ADDRESS ON FILE | | | | |
| L & M ENTERPRISES | 906 WEST 223RD STREET | TORRANCE | CA | 90502 | |
| L&E TUBING, LLC (DBA LAGARGE & EGGE) | 5820 188TH ST SW BLDG D | LYNNWOOD | WA | 98037 | |
| L&G TECHNOLOGY SERVICES, LLC | 300 NW INDUSTRIAL BLVD | MACON | GA | 31216 | |
| L2 SOLUTIONS, LLC (DBA OMNITEQ) | 3809 JUNIPER TRACE | BEE CAVE | TX | 78738 | |
| L3 AVIATION PRODUCTS, INC. | 5353 52ND ST SE | GRAND RAPIDS | MI | 49512 | |
| L-3 COMMUNICATIONS CINCINNATI ELECTRONICS CORP | 7500 INNOVATION WAY | MASON | OH | 45040 | |
| L-3 COMMUNICATIONS INTEGRATED SYSTEMS PID | 7500 MAEHR ROAD | WACO | TX | 76705 | |
| L3 HARRIS TECHNOLOGIES INTEGRATED SYSTEMS, L.P. | 7500 MAEHR RD | WACO | TX | 76705 | |
| L3 NARDA-MITEQ | 435 MORELAND ROAD | HAUPPAUGE | NY | 11788 | |
| LA COUNTY DEPT OF BEACHES AND HARBORS | 4519 ADMIRALTY WAY, SUITE B | MARINA DEL REY | CA | 90292 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| LABIB FUNK AND ASSOCIATES | 319 MAIN STREET | EL SEGUNDO | CA | 90245 | |
| LABORATORY FOR ATMOSPHERIC AND SPACE PHYSICS | 1234 INNOVATION DRIVE | BOULDER | CO | 80303 | |
| LACEY, SHAQUAN C | ADDRESS ON FILE | | | | |
| LACO TECHNOLOGIES INC. | 3085 W DIRECTORS ROW | SALT LAKE CITY | UT | 84104 | |
| LACSON, ALLEN NEIL | ADDRESS ON FILE | | | | |
| LACSON, ARIEL M | ADDRESS ON FILE | | | | |
| LAD, BHAVINI MISTRY | ADDRESS ON FILE | | | | |
| LADIES OF HOPE MINISTRIES | 8 W. 126TH STREET | NEW YORK | NY | 10027 | |
| LAERDAL MEDICAL CORPORATION | 167 MEYERS CORNERS ROAD | WAPPINGERS FALLS | NY | 12590 | |
| LAGUNA COLLEGE OF ART AND DESIGN (LCAD) | 2222 LAGUNA CANYON ROAD | LAGUNA BEACH | CA | 92651 | |
| LAMORTE, QUYEN | ADDRESS ON FILE | | | | |
| LAMSCO WEST INC. | 29101 THE OLD ROAD | VALENCIA | CA | 91355 | |
| LANDAUER,INC. | 2 SCIENCE ROAD | GLENWOOD | IL | 60425 | |
| LANDMARK AMERICAN INSURANCE COMPANY (AMWINS) | LANDMARK AMERICAN INSURANCE COMPANY, 945 E PACES FERRY RD, STE 1800 | ATLANTA | GA | 30326 | |
| LANDMARK AMERICAN INSURANCE COMPANY (AMWINS) | RSUI GROUP, INC., 15303 VENTURA BLVD, SUITE 500 | SHERMAN OAKS | CA | 91403 | |
| LANDON, NICOLE G | ADDRESS ON FILE | | | | |
| LANDSBERG | 1640 S. GREENWOOD AVE | MONTEBELLO | CA | 90640 | |
| LANDSBERG | DEPT 6106 | LOS ANGELES | CA | 90084-6106 | |
| LANDSBERG ORORA | 6600 VALLEY VIEW STREET | BUENA PARK | CA | 90620 | |
| LANDSTAR LIGON, INC. | 13410 SUTTON PARK DRIVE SOUTH | JACKSONVILLE | FL | 32224 | |
| LANDSTAR LIGON, INC. | DRAWER CS 100733 | ATLANTA | GA | 30384-0733 | |
| LANDSTAR RANGER, INC. | 13410 SUTTON PARK DRIVE SOUTH | JACKSONVILLE | FL | 32224 | |
| LANGFORD, ALEXANDRIA | ADDRESS ON FILE | | | | |
| LANIC ENGINEERING | 12144 6TH STREET | RANCHO CUCAMONGA | CA | 91730 | |
| LANSMONT CORPORATION | 17 MANDEVILLE COURT | MONTEREY | CA | 93940 | |
| LAPMASTER INTERNATIONAL LLC | 501 W. ALGONQUIN ROAD | MOUNT PROSPECT | IL | 60056 | |
| LAPORTE, CONNIE | ADDRESS ON FILE | | | | |
| LAPORTE, CONNIE MARIE | ADDRESS ON FILE | | | | |
| LAPP, KEVIN | ADDRESS ON FILE | | | | |
| LARKEY, ANDREW | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAROQUE, NICHOLAS | ADDRESS ON FILE | | | | |
| LAROSCHE, DANIEL R | ADDRESS ON FILE | | | | |
| LARSON PACKAGING HOLDINGS, INC. (DBA LARSON PACKAGING AND DBA FIRST CLASS PACKAGING) | 1000 YOSEMITE DR. | MILPITAS | CA | 95035 | |
| LARSON, BRANDON | ADDRESS ON FILE | | | | |
| LARSON, RICHARD | ADDRESS ON FILE | | | | |
| LARSON, RICHARD BRIAN | ADDRESS ON FILE | | | | |
| LASER TOOLS CO., INC. | 12101 ARCH ST. | LITTLE ROCK | AR | 72206 | |
| LASERLINE, INC. | 1800 WYATT DRIVE, SUITE 9 | SANTA CLARA | CA | 95054 | |
| LASERS, INC. | PO BOX 893 | GLENDORA | CA | 91740 | |
| LATCONNECT 60 PTY LTD | 191 ST GEORGES TERRACE, LEVEL 1 | PERTH | WA | 6000 | AUSTRALIA |
| LATIMER PARTNERS, LLC | 443 MESA RD | SANTA MONICA | CA | 90402 | |
| LAUNCH CLOUD LLC | 16192 COASTAL HWY | LEWES | DE | 19958 | |
| LAUNCH GSE LLC | 214 MAIN STREET, SUITE 144 | EL SEGUNDO | CA | 90245 | |
| LAUNCH GSE LLC | 2311 N 45TH ST, #335 | SEATTLE | WA | 98103 | |
| LAUNCH ON DEMAND, LLC | 7001 NORTH ATLANTIC AVENUE, SUITE 106 | CAPE CANVERAL | FL | 32920 | |
| LAUNCHER INC. | 12624 DAPHNE AVE | LOS ANGELES | CA | 90250 | |
| LAURA PEREZ | ADDRESS ON FILE | | | | |
| LAUTERBACH, INC. | 4 MOUNT ROYAL AVE., SUITE 320 | MARLBOROUGH | MA | 01752 | |
| LAV CONSULTING AND ENGINEERING, INC. | 12418 ROSEDALE HWY., SUITE A | BAKERSFIELD | CA | 93312 | |
| LAVOIE, ANDRE | ADDRESS ON FILE | | | | |
| LAVOIE, JOSEPH ANDRE | ADDRESS ON FILE | | | | |
| LAW OFFICES OF JOHN A HAUSER | ONE POINTE DRIVE, 6TH FLOOR | BREA | CA | 92821 | |
| LAWAL, SAUDIQ | ADDRESS ON FILE | | | | |
| LAWRASON, BRYAN | ADDRESS ON FILE | | | | |
| LAWRASON, BRYAN ROBERT | ADDRESS ON FILE | | | | |
| LAWRENCE ROLL UP DOORS, INC. | 4525 LITTLEJOHN STREET | BALDWIN PARK | CA | 91706 | |
| LAWSON, BRIAN | ADDRESS ON FILE | | | | |
| LAZARD GROWTH ACQUISITION CORP. I | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10012 | |
| LBISAT LLC | 10288 S JORDAN GATEWAY STE K | SOUTH JORDAN | UT | 84095 | |
| L-COM GLOBAL CONNECTIVITY | 45 BEECHWOOD DR | NORTH ANDOVER | MA | 01845 | |
| LCS CONSTRUCTORS, INC - USE 6112. | 15205 ALTON PARKWAY | IRVINE | CA | 92618 | |
| LD INTEGRATED TECHNOLOGIES LLC | 11432 SOUTH ST #170 | CERRITOS | CA | 90703 | |
| LD PRODUCTS, INC. | 3700 COVER ST. | LONG BEACH | CA | 90808 | |
| LE CLAIRE MANUFACTURING CO. | 3225 ZIMMERMAN DR. | BETTENDORF | IA | 52722 | |
| LE, KORY | ADDRESS ON FILE | | | | |
| LE, LAN VAN | ADDRESS ON FILE | | | | |
| LE, THANH TRUC THI | ADDRESS ON FILE | | | | |
| LEADERSHIP RESEARCH INSTITUTE, INC. | 16089 SAN DIEGUITO ROAD SUITE H201 | RANCHO SANTA FE | CA | 92067 | |
| LEADING EDGE AERO PERFORMANCE SERVICES, LLC | 10514 12TH STREET CT | EDGEWOOD | WA | 98372 | |
| LEADING EDGE AERO PERFORMANCE SERVICES, LLC | P.O. BOX 1807 | MILTON | WA | 98354 | |
| LEADING EDGE AEROSPACE, LLC | 1360 S. ANNA | WICHITA | KS | 67209 | |
| LEAF SPACE S.R.L. | VIA CAVOUR, 2 | LOMAZZO | | 22074 | ITALY |
| LEAKE, DYRONE | ADDRESS ON FILE | | | | |
| LEAN MANUFACTURING GROUP, LLC | 29170 AVENUE PENN | VALENCIA | CA | 91355 | |
| LEBRONZE ALLOYS | VOIE DE CHÂLONS, ROUTE DÉPARTEMENTALE 977 | PARIS | | 75002 | FRANCE |
| LECOUR, MITCH | ADDRESS ON FILE | | | | |
| LEDA CORPORATION | 7080 KEARNY DRIVE | HUNTINGTON BEACH | CA | 92648 | |
| LEDESMA, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| LEE GOEBEL ENTERPRISES | 1816 N. CASE STREET | ORANGE | CA | 92865 | |
| LEE HECHT HARRISON LLC DOING BUSINESS AS LHH RECRUITMENT SOLUTIONS | 10100 VENICE BLVD | CULVER CITY | CA | 90232 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LEE SPRING COMPANY LLC | 140 58TH SUITE 3C | BROOKLYN | NY | 11220 | |
| LEE, ANGELA | ADDRESS ON FILE | | | | |
| LEE, JASON | ADDRESS ON FILE | | | | |
| LEE, JOSEPH | ADDRESS ON FILE | | | | |
| LEE, JOSEPH POLIN | ADDRESS ON FILE | | | | |
| LEE, JOUNG-HOON | ADDRESS ON FILE | | | | |
| LEE, PATRICK | ADDRESS ON FILE | | | | |
| LEE, TIM | ADDRESS ON FILE | | | | |
| LEGACY CPR | 37475 LOS ALAMOS ROAD | MURRIETA | CA | 92563 | |
| LEGACY INDUSTRIES | 1399 PACIFIC DR. | AUBURN HILLS | MI | 48326 | |
| LEGG, GEOFFREY L | ADDRESS ON FILE | | | | |
| LEGUIZAMO, LEONARD | ADDRESS ON FILE | | | | |
| LEI, VAI MAN | ADDRESS ON FILE | | | | |
| LEMIRE, EDMOND | ADDRESS ON FILE | | | | |
| LEMIRE, EDMOND T | ADDRESS ON FILE | | | | |
| LEMOS, GILBERT JOE | ADDRESS ON FILE | | | | |
| LEMUS, LUIS | ADDRESS ON FILE | | | | |
| LEMUS, LUIS | ADDRESS ON FILE | | | | |
| LENHART, BRITTINAY | ADDRESS ON FILE | | | | |
| LENNERTZ & CO. PRIVATE EQUITY GMBH | DÜSTERNSTRAßE 10, 20355 | HAMBURG | | | GERMANY |
| LENSCRAFTERS INC | 4000 LUXOTTICA PLACE | MASON | OH | 45040 | |
| LEONE, DANIEL | ADDRESS ON FILE | | | | |
| LEOSTELLA, LLC | 12501 EAST MARGINAL WAY SOUTH, SUITE 100 | TUKWILA | WA | 98168 | |
| LERMAN POINTER & SPITZ LLP | 12100 WILSHIRE BLVD., SUITE 600 | LOS ANGELES | CA | 90025 | |
| LES INDUSTRIES FLEXPIPE INC | 33 RACINE STREET | FARNHAM | QC | J2N 3A3 | CANADA |
| LESKER, KURT J. | ADDRESS ON FILE | | | | |
| LESLIE CONTROLS DBA CIRCOR AEROSPACE | 12501 TELECOM DR. | TAMPA | FL | 33637 | |
| LESLIE CONTROLS DBA CIRCOR AEROSPACE | 2301 WARDLOW CIRCLE | CORONA | CA | 92880 | |
| LESS EMF INC. | 7776B WATERVLIET SHAKER ROAD | LATHAM | NY | 12110 | |
| LEVENE, DANIEL HARRY | ADDRESS ON FILE | | | | |
| LEVITT INDUSTRIAL TEXTILE CO. | 1100 SHAME DRIVE, UNIT 110 | WESTBURY | NY | 11590 | |
| LEVY, JULIA | ADDRESS ON FILE | | | | |
| LEWIS, NICOLE | ADDRESS ON FILE | | | | |
| LEWIS, NICOLE M | ADDRESS ON FILE | | | | |
| LEX PRODUCTS | 15 PROGRESSIVE DRIVE | SHELTON | CT | 06484 | |
| LEXISNEXIS, A DIVISION OF RELX INC. | 28544 NETWORK PLACE | CHICAGO | IL | 60673-1285 | |
| LEYBOLD USA INC | 5700 MELLON ROAD | EXPORT | PA | 15632 | |
| LEYVA, OMAR SANTOS | ADDRESS ON FILE | | | | |
| LG&G CORPORATION | 1700 ARMY DRIVE SUITE 101 | DEDEDO | | 96929 | GUAM |
| LGBTQ CENTER LONG BEACH | 2017 E 4TH STREET | LONG BEACH | CA | 90814 | |
| LI, MINCHUNG | ADDRESS ON FILE | | | | |
| LI, MINCHUNG | ADDRESS ON FILE | | | | |
| LI, NUAN | ADDRESS ON FILE | | | | |
| LIANG, JASON | ADDRESS ON FILE | | | | |
| LIAO, REN JUN | ADDRESS ON FILE | | | | |
| LIBERTY ELECTRONICS, INC. | 189 HOWARD ST. | FRANKLIN | PA | 16323 | |
| LIBERTY GLOBAL MANAGEMENT, LLC | 1550 WEWATTA STREET, SUITE 100C | DENVER | CO | 80212 | |
| LIBERTY LABS, LLC | 3245 UNIVERSITY AVE # 1122 | SAN DIEGO | CA | 92104 | |
| LIBERTY MUTUAL INSURANCE COMPANY | IRONSHORE, A LIBERTY MUTUAL COMPANY, 28 LIBERTY ST., 5TH FLOOR | NEW YORK | NY | 10005 | |
| LIBERTY MUTUAL INSURANCE COMPANY | LIBERTY MUTUAL INSURANCE COMPANY, 175 BERCLEY ST | BOSTON | MA | 21116 | |
| LIBERTY MUTUAL INSURANCE COMPANY | WILLIS TOWERS WATSON INSURANCE SERVICES WEST, INC., 801 S FIGUEROA ST, STE 800 | LOS ANGELES | CA | 90017 | |
| LIBMAN, ROSS | ADDRESS ON FILE | | | | |
| LIEBGOTT, JACOB ANDREW | ADDRESS ON FILE | | | | |
| LIEU, CONNIE | ADDRESS ON FILE | | | | |
| LIFE OF THE PARTY RENTAL | 10266 COALINGA AVE | MONTCLAIR | CA | 91763 | |
| LIFECOM INC | 5355 INDUSTRIAL DRIVE | HUNTINGTON BEACH | CA | 92649 | |
| LIFESIGNS, INC. | 2222 LAVERNA AVENUE | LOS ANGELES | CA | 90041 | |
| LIFT-IT MANUFACTURING COMPANY, INC. 1603 | 1603 WEST 2ND STREET | POMONA | CA | 91766 | |
| LIGHTHOUSE WORLDWIDE SOLUTIONS | 47300 KATO RD | FREMONT | CA | 94538 | |
| LIGHTNING BOLT AND SUPPLY, INC. | 10626 S. CHOCTAW DRIVE | BATON ROGUE | LA | 70815 | |
| LIHANI, DAVID | ADDRESS ON FILE | | | | |
| LIMA, ALEXANDER | ADDRESS ON FILE | | | | |
| LIMA, ALEXANDER BODELL | ADDRESS ON FILE | | | | |
| LIMATHERM USA, INC | 5119 PEGASUS COURT, SUITE H | FREDERICK | MD | 21704 | |
| LINASPACE, LLC | 2701 PROSPERITY AVE, SUITE 215 | FAIRFAX | VA | 22301 | |
| LINCOLN ELECTRIC CO. | 22801 ST. CLAIR AVE | CLEVELAND | OH | 44117 | |
| LINCOLN ELECTRIC COMPANY DBA BAKER INDUSTRIES, INC. | 16936 ENTERPRISE DR. | MACOMB | MI | 48044 | |
| LINDELY FIRE PROTECTION CO INC. | 2220 E. VIA BURTON | ANAHEIM | CA | 92806 | |
| LINEAR AMS | 12163 GLOBE STREET | LIVONIA | MI | 48150 | |
| LING, BOYA | ADDRESS ON FILE | | | | |
| LINKEDIN CORPORATION | 1000 W. MAUDE AVE | SUNNYVALE | CA | 94085 | |
| LINKEDIN CORPORATION | 3003 TASMAN DRIVE | SANTA CLARA | CA | 95054 | |
| LINN, JOHN | ADDRESS ON FILE | | | | |
| LION PRECISION | 7166 4TH STREET N. | OAKDALE | MN | 70882 | |
| LION TECHNOLOGY, INC. | 21 SUNSET INN RD, PO BOX 700 | LAFAYETTE | NJ | 07848-0700 | |
| LIONTREE ADVISORS LLC | 660 MADISON AVE, 15TH FLOOR | NEW YORK | NY | 10065 | |
| LIPTON, ROBERT | ADDRESS ON FILE | | | | |
| LIRA, ERIC | ADDRESS ON FILE | | | | |
| LIU, YUEN JING MONICA | ADDRESS ON FILE | | | | |
| LIVE NATION WORLDWIDE, INC. | 9348 CIVIC CENTER DRIVE | BEVERLY HILLS | CA | 90210 | |
| LLAMAS, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| LLOYD'S (FALVEY CARGO UNDERWRITING) | FALVEY CARGO UNDERWRITING, 66 WHITECAP DRIVE | NORTH KINGSTOWN | RI | 02852 | |
| LLOYD'S (FALVEY CARGO UNDERWRITING) | WILLIS TOWERS WATSON INSURANCE SERVICES WEST, INC., ONE CALIFORNIA PLAZA, 300 S GRAND AVE, STE 2000 | LOS ANGELES | CA | 90071 | |
| LLOYDS BANK PLC | 8TH FLOOR, 33 OLD BROAD STREET | LONDON | | EC2N 1HZ | UNITED KINGDOM |
| LLOYDS STARSTONE (VIKCO) (AMWINS) | VIKCO INSURANCE SERVICES, 4185 BLACKHAWK PLAZA CIRCLE, STE 220 | DANVILLE | CA | 94506 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LMA, INC. | 353 S. BROADWAY BLVD., SUITE 201 | LOS ANGELES | CA | 90013 | |
| LMI AEROSPACE | 1910 MERRILL CREEK PARKWAY | EVERETT | WA | 98203 | |
| LMI AEROSPACE | 4838 RONSON COURT, STE R | SAN DIEGO | CA | 92111 | |
| LMI AEROSPACE, INC. | 411 FOUNTAIN LAKES BLVD. | SAINT CHARLES | MO | 63301-4352 | |
| LMS GUAM | 202 HILTON ROAD B01 | TUMAN | GU | 96913 | |
| LO, JONATHAN | ADDRESS ON FILE | | | | |
| LOAD MOVERS INC | 10907 NESBITT AVENUE SOUTH | BLOOMINGTON | MN | 55437 | |
| LOADS AND DYNAMICS GROUP, INC. | 240 NORTH ROCK ROAD, SUITE 135 | WICHITA | KS | 67206 | |
| LOBART INSTRUMENTS | 11239 ILEX AVE | PACOIMA | CA | 91331 | |
| LOBBY ADVERTISING LLC | 8178 SAWMILL TRL | WHITE LAKE | MI | 48386 | |
| LOCKHEED MARTIN | 12257 S. WADSWORTH BLVD | LITTLETON | CO | 80127 | |
| LOCKHEED MARTIN AERONAUTICS COMPANY | 1011 LOCKHEED WAY | PALMDALE | CA | 93599 | |
| LOGIS CFO, LLC | 17875 VON KARMAN AVE. SUITE 150 | IRVINE | CA | 92614 | |
| LOGISTICS PLUS INC. | 25511 BUDDE ROAD, AUSTIN BUILDING SUITE 201 | THE WOODLANDS | TX | 77380 | |
| LOGMEIN | 500 UNICORN PARK DRIVE | WOBURN | MA | 01801 | |
| LONESTAR LUNAR DEVELOPMENT LLC | 3840 46TH AVENUE S. | ST. PETERSBURG | FL | 33711 | |
| LONG ARC INVESTMENT SERVICES LLC | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| LONG BEACH CYCLERY | 3750 LONG BEACH BLVD | LONG BEACH | CA | 90807 | |
| LONG BEACH FIRE DEPARTMENT | 3205 LAKEWOOD BLVD | LONG BEACH | CA | 90808 | |
| LONG BEACH LESBIAN & GAY PRIDE, INC. | 1017 OBISPO AVENUE | LONG BEACH | CA | 90804 | |
| LONG BEACH LINCOLN MERCURY INC | 3500 CHERRY AVE | LONG BEACH | CA | 90809 | |
| LONG BEACH POLICE DEPT | RECORDS DIVISION, 400 WEST BROADWAY | LONG BEACH | CA | 90802 | |
| LONG BEACH TRUCK REPAIR CENTER | 6574 N. PARAMOUNT BLVD | LONG BEACH | CA | 90805 | |
| LONG BEACH UNIFIED SCHOOL DISTRICT | 2425 WEBSTER AVE | LONG BEACH | CA | 90810 | |
| LONG BEACH WATER DEPARTMENT | 1800 E WARDLOW RD | LONG BEACH | CA | 90807 | |
| LOOMIS TANK CENTER | PO BOX 910 | ARROYO GRANDE | CA | 93421 | |
| LOPEZ, ALFREDO | ADDRESS ON FILE | | | | |
| LOPEZ, EARL | ADDRESS ON FILE | | | | |
| LOPEZ, EARL GUY | ADDRESS ON FILE | | | | |
| LOPEZ, FRANCISCO JOAQUIN | ADDRESS ON FILE | | | | |
| LOPEZ, JUAN DIEGO | ADDRESS ON FILE | | | | |
| LOPEZ, SYLVIA | ADDRESS ON FILE | | | | |
| LOPEZ, SYLVIA RUIZ | ADDRESS ON FILE | | | | |
| LOPEZ, VICTOR | ADDRESS ON FILE | | | | |
| LOPEZ, VICTOR ALFONSO | ADDRESS ON FILE | | | | |
| LOPEZ, VINICIO A | ADDRESS ON FILE | | | | |
| LORD & SONS, INC | 430 EAST TRIMBLE RD | SAN JOSE | CA | 95131 | |
| LOREDA LLC | PO BOX 11270 | JACKSON | WY | 83002 | |
| LOS ALAMITOS EDUCATION FOUNDATION | PO BOX 1210 | LOS ALAMITOS | CA | 90720 | |
| LOS ANGELES COUNTY ASSESSOR | 500 W. TEMPLE STREET, ROOM 225 | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY RECORDER | P.O. BOX 54027 | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY RECORDER | REGISTRAR-RECORDER, DOCUMENT ANALYSIS RECORDING (D.A.R) SECTION, 12400 E. IMPERIAL HWY | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O.BOX 54888 | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 514818 | LOS ANGELES | CA | 90051-4818 | |
| LOUIE, KRISTINA | ADDRESS ON FILE | | | | |
| LOUIS W. LOMBARDO (DBA TERAGON RESEARCH) | 2518 26TH AVENUE | SAN FRANCISCO | CA | 94116 | |
| LOVETT, GENA | ADDRESS ON FILE | | | | |
| LOVETT, GENA C. | ADDRESS ON FILE | | | | |
| LOVOLT SERVICES | 9530 COACHMAN AVE. | WHITTIER | CA | 90605 | |
| LOZA-MEJIA, JUAN FRANCISCO | ADDRESS ON FILE | | | | |
| LPW TECHNOLOGY INC. | 110 SOUTH CAMPUS DRIVE | IMPERIAL | PA | 15126 | |
| LR ENVIRONMENTAL EQUIPMENT CO., INC. | 12902 S. SPRING STREET | LOS ANGELES | CA | 90061 | |
| LRC COIL CO. | 12309 TELEGRAPH ROAD | SANTA FE SPRINGS | CA | 90670 | |
| LUCAS ASSOCIATES, INC (DBA LUCAS GROUP) | 950 E PACES FERRY RD NE | ATLANTA | GA | 30326 | |
| LUCID SOFTWARE INC. | 10355 SOUTH JORDAN GATEWY, SUITE 300 | SOUTH JORDAN | UT | 84095 | |
| LUCIFER FURNACES, INC. | 2048 BUNNELL ROAD | WARRINGTON | PA | 18976 | |
| LUCKY'S GLASS, INC. | 4720 MARINE AVENUE | LAWNDALE | CA | 90260 | |
| LUFTHANSA TECHNIK AG | WEG BEIM JAEGER 193 | HAMBURG | | 22335 | GERMANY |
| LUGO, REYNALDO | ADDRESS ON FILE | | | | |
| LUKAVSKYI, ROMAN | ADDRESS ON FILE | | | | |
| LUKE S. COLBY (DBA TRITON SPACE TECHNOLOGIES, LLC) | 12 CABOT ROAD, SUITE S | WOBURN | MA | 01801 | |
| LUMISTAR, INC. | 2270 CAMINO VIDA ROBLE, SUITE L | CARLSBAD | CA | 92011 | |
| LUNA, ARTURO | ADDRESS ON FILE | | | | |
| LUNAR STATION CORP | 1 BROADWAY | CAMBRIDGE | MA | 02142 | |
| LUNASONDE, INC | PO BOX 1202 | CORTARO | AZ | 85652 | |
| LUONG, AARON | ADDRESS ON FILE | | | | |
| LURIO, CHARLES | ADDRESS ON FILE | | | | |
| LUXEMBOURG DIRECTORATE OF DEFENCE | LE GOUVERNEMENT DU GRAND-DUCHE DE LUXEMBOURG, MINISTERE DES AFFIARES ETRANGERES ET EUROPEENNES, 6, RUE DE L'ANCIEN ATHENEE | LUXEMBOURG | | L-1144 | LUXEMBOURG |
| LUXFER GAS CYLINDERS | 336 ENTERPRISE PLACE | POMONA | CA | 91768 | |
| LUXGOVSAT S.A. | CHATEAU DE BETZDORF | LUXEMBOURG | | L-6815 BETZDORF | LUXEMBOURG |
| LY, DAVID | ADDRESS ON FILE | | | | |
| LYNCH, KRISTIN M | ADDRESS ON FILE | | | | |
| LYNCO GRINDING CO. INC | 5950 CLARA ST. | BELL GARDENS | CA | 90201 | |
| LYNDEX-NIKKEN | 1468 ARMOUR BLVD | MUNDELEIN | IL | 60060 | |
| M & E MACHINE AND ENGINEERING CO. | 38340 INNOVATION COURT, SUITE 601 | MURRIETA | CA | 92563 | |
| M & K METAL CO. | 14108 S. WESTERN AVE | GARDENA | CA | 90249 | |
| M LINE CARRIER CORP. | 1412 E. PACIFIC COAST HWY. | WILMINGTON | CA | 90744 | |
| M&D PRECISION MACHINING, INC. | 13876 HARBOR BLVD, STE #3A | GARDEN GROVE | CA | 92843 | |
| M&L PRECISION MACHINING, INC. | 18665 MADRONE PARKWAY | MORGAN HILL | CA | 95037 | |
| M&M CUTOMATIC, INC. | 9316 WASHBURN RD. | DOWNEY | CA | 90242 | |
| M&R CONSULTANTS CORPORATION (MRCC SOLUTIONS) | 700 TECHNOLOGY PARK DRIVE, SUITE 203 | BILLERICA | MA | 01821 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| M. P. METAL PRODUCTS, INC. | W1250 ELMWOOD AVE | IXONIA | WI | 53036 | |
| MACELLVEN, GEOFFREY DAVID | ADDRESS ON FILE | | | | |
| MACHINA LABS, INC. | 9410 OWENSMOUTH AVE. | CHATSWORTH | CA | 91311 | |
| MACHINE DYNAMICS & ENGINEERING, INC. | 9312 ARROW RD. NW | MINERVA | OH | 44657 | |
| MACHINETEK LLC | 1985 PALOMAR OAKS WAY | CARLSBAD | CA | 92011 | |
| MACIAS, GUSTAVO | ADDRESS ON FILE | | | | |
| MACIAS, MIGUEL | ADDRESS ON FILE | | | | |
| MACIEJ BATURA | ADDRESS ON FILE | | | | |
| MACKLIN, SCOTT J | ADDRESS ON FILE | | | | |
| MADE BY MISS HILDE | 4127 LONG BEACH BLVD | LONG BEACH | CA | 90808 | |
| MADISON COMPANY | 27 BUSINESS PARK DRIVE | BRANFORD | CT | 06405 | |
| MADRID, ROBERT | ADDRESS ON FILE | | | | |
| MADRID, ROBERT RAMON | ADDRESS ON FILE | | | | |
| MAGDA, BRIAN | ADDRESS ON FILE | | | | |
| MAGELLAN AEROSPACE, WINNIPEG | ADDRESS ON FILE | | | | |
| MAGELLAN INDUSTRIAL TRADING CO. | 227 WILSON AVENUE | SOUTH NORWALK | CT | 06854 | |
| MAGISANO, JOHN | ADDRESS ON FILE | | | | |
| MAGNA TOOL, INC. | 5594 MARKET PLACE | CYPRESS | CA | 90630 | |
| MAGNA TRANSPORTATION, LLC | 10700 JERSEY BLVD, SUITE 400 | RANCHO CUCAMONGA | CA | 91730 | |
| MAGTECH | 3902 MAGNOLIA RD. | PEARLAND | TX | 77584 | |
| MAHARAJ, ARUNA | ADDRESS ON FILE | | | | |
| MAHONEY, DAVID G. | ADDRESS ON FILE | | | | |
| MAHR INC. | 1144 EDDY ST | PROVIDENCE | RI | 02905 | |
| MAINE OXY (DBA SPEC-AIR SPECIALTY GASES | 100 WASHINGTON STREET N. | AUBURN | ME | 04210 | |
| MAINFREIGHT | 1400 GLENN CURTISS STREET | CARSON | CA | 90504 | |
| MAINFREIGHT, INC. | 1400 GLENN CURTISS STREET | CARSON | CA | 90746 | |
| MAJOR INNOVATIONS, LLC | 40413 YARDLEY CT | TEMECULA | CA | 92591 | |
| MAJOR LEAGUE FABRICATION, INC | 1118 ROYAL PALM BLVD | RIVERSIDE | CA | 92505 | |
| MAJOR, LINDSEY & AFRICA | 7301 PARKWAY DRIVE | HANOVER | MD | 21076 | |
| MAJOR, LINDSEY & AFRICA - IN HOUSE, LLC | 700 SOUTH FLOWER ST, SUITE 750 | LOS ANGELES | CA | 90017 | |
| MALABAR INTERNATIONAL | 20 WEST LOS ANGELES AVE | SIMI VALLEY | CA | 93065 | |
| MALDONADO, NICHOLAS | ADDRESS ON FILE | | | | |
| MALDONADO, RICARDO | ADDRESS ON FILE | | | | |
| MALTA DYNAMICS LLC | 405 WATERTOWN ROAD | WATERFORD | OH | 45786 | |
| MALTA DYNAMICS, LLC | 210 13TH STREET | MATLA | OH | 43758 | |
| MAMAVA, INC | 180 BATTERY ST., SUITE 210 | BURLINGTON | VT | 05401 | |
| MANALIGOD, JANSSEN C | ADDRESS ON FILE | | | | |
| MANALO, MARISONN VERA CAUTIVERIO | ADDRESS ON FILE | | | | |
| MANRIQUEZ, ANDREW PHILLIP | ADDRESS ON FILE | | | | |
| MANSAT LIMITED | PARKFIELD, GLENCRUTCHERY ROAD | DOUGLAS | | IM2 5HY | ISLE OF MAN |
| MANTEC SERVICES, INC. | 4400 24TH AVENUE W | SEATTLE | WA | 98199 | |
| MANTECH ADVANCED SYSTEMS INTERNATIONAL, INC. | 2250 CORPORATE PARK DRIVE | HERNDON | VA | 20171 | |
| MANTECH ADVANCED SYSTEMS INTERNATIONAL, INC. | 2251 CORPORATE PARK DRIVE | HERNDON | VA | 20171 | |
| MANUEL MIRANDA PRACTICE LLC | 195 CHRYSTIE STREET, SUITE 301-6 | NEW YORK | NY | 10002 | |
| MANUFACTURERS EDGE, INC | 5044 INDUSTRIAL RD, SUITE C | FARMINGDALE | NJ | 07727 | |
| MANUTAN UK LIMITED | EBBLAKE INDUSTRIAL ESTATE | VERWOOD | | BH31 6AT | UNITED KINGDOM |
| MANUTAN UK LTD | EBBLAKE INDUSTRIAL ESTATE, VERWOOD | DORSET | | BH31 6AT | UNITED KINGDOM |
| MAPLES AND CALDER (CAYMAN) LLP | P.O. BOX 309, UGLAND HOUSE, SOUTH CHURCH STREET | GEORGE TOWM | | KY1 1104 | CAYMAN ISLANDS |
| MARATAS, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| MARCUM, LLP | 6002 RODGERDALE ROAD, SUITE 300 | HOUSTON | TX | 77072 | |
| MAREK, ALAN | ADDRESS ON FILE | | | | |
| MAREK, ALAN L | ADDRESS ON FILE | | | | |
| MARIANAS GAS CORP DBA ISLAND EQUIPMENT COMPANY | 272 E HARMON INDUSTRIAL PARK RD, SUITE 101 | TAMUNING | GU | 96913 | GUAM |
| MARIANAS GAS CORPORATION (DBA ISLAND EQUIPMENT COMPANY)(GUAM) | 727 EAST HARMON INDUSTRIAL PARK RD STE 101 | TAMUNING | GU | 96913 | GUAM |
| MARINA GRAPHIC CENTER, INC. | 12901 CERISE AVENUE | HAWTHORNE | CA | 90250 | |
| MARINE MANAGEMENT ORGANISATION | SORTATION REF 601 PHEONIX HOUSE | NEWPORT | | NP10 8FZ | UNITED KINGDOM |
| MARITIME AND COASTGUARD AGENCY (UK) | TBD | TBD | CA | | UNITED KINGDOM |
| MARKEL SERVICE, INC. | 4521 HIGHWOODS PARKWAY | GLEN ALLEN | VA | 23060 | |
| MARKETING MASTERS, INC. | 1871 NW GILMAN BLVD #1 | ISSAQUAH | WA | 98027 | |
| MARMON DISTRIBUTION SERVICES, INC. DBA FUTURE METALS, LLC | 10401 STATE STREET | TAMARAC | FL | 33321 | |
| MARONEY COMPANY | 9016 WINNETKA AVE | NORTHRIDGE | CA | 91324 | |
| MAROTTA CONTROLS, INC | ATTN: PATRICK MAROTTA, 79 BOONTON AVENUE, PO BOX 427 | MONTVILLE | NJ | 07045 | |
| MARPLES GEARS, INC. | 808 W SANTA ANITA ST | SAN GABRIEL | CA | 91776 | |
| MARSH LIMITED | THE ST BOTOLPH BUILDING, 138 HOUNDSDITCH | LONDON | | EC3A 7AW | UNITED KINGDOM |
| MARSH SAS | 5 PLACE DES PYRAMIDES-TOUR ARIANE | PARIS LA DEFENSE CEDEX | | 92088 | FRANCE |
| MARSH USA INC. | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| MARTIN, RODOLFO | ADDRESS ON FILE | | | | |
| MARTINEZ AND TUREK, INC. | 300 SOUTH CEDAR AVENUE | RIALTO | CA | 92376-9102 | |
| MARTINEZ, ARTURO | ADDRESS ON FILE | | | | |
| MARTINEZ, RAUL E | ADDRESS ON FILE | | | | |
| MARTON PRECISION MANUFACTURING | 1365 SOUTH ACACIA | FULLERTON | CA | 92831 | |
| MARTZ WELDING | ADDRESS ON FILE | | | | |
| MARUYAMA, WARREN | ADDRESS ON FILE | | | | |
| MARYLAND UNEMPLOYMENT INSURANCE FUND | DIVISION OF UNEMPLOYEMENT INSURANCE, P.O. BOX 1844 | BALTIMORE | MD | 21203-1844 | |
| MASK-OFF COMPANY | 345 W. MAPLE AVE. | MONROVIA | CA | 91016 | |
| MASOLOGITES, JAMES | ADDRESS ON FILE | | | | |
| MASON MACHINE & TOOL | 651 S. STATE COLLEGE BLVD. #7 | FULLERTON | CA | 92831 | |
| MASON, COREY | ADDRESS ON FILE | | | | |
| MASON, COREY WILLIAM | ADDRESS ON FILE | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE ST., 2ND FLOOR | BOSTON | MA | 02114-9558 | |
| MASSEE, MIKE | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MASSENA, DAVID | ADDRESS ON FILE | | | | |
| MASTEN SPACE SYSTEMS, INC. | 1570 SABOVICH ST. | MOJAVE | CA | 93501 | |
| MASTER BOND INC. | 154 HOBART STREET | HACKENSACK | NJ | 07601 | |
| MASTER ELECTRONICS | 1301 OLYMPIC BLVD. | SANTA MONICA | CA | 90404 | |
| MASTER POWDER COATING INC | 13721 BORA DRIVE | SANTA FE SPRINGS | CA | 90670 | |
| MASTERBOND | 154 HOBART STREET | HACKENSACK | NJ | 07601 | |
| MASTERMIND PRODUCTION GROUP INC. | 637 S. STATE COLLEGE BLVD | FULLERTON | CA | 92831 | |
| MASUDA, NINA | ADDRESS ON FILE | | | | |
| MATAGUAY CONSULTING SERVICES LLC | 29914 MILLER LANE | VALLEY CENTER | CA | 92082 | |
| MATEC INSTRUMENT COMPANIES, INC. | 56 HUDSON STREET | NORTHBOROUGH | MA | 01532 | |
| MATECH | 31304 VIA COLINAS, SUITE 102 | WESTLAKE VILLAGE | CA | 91362 | |
| MATERIALISE USA LLC | 44650 HELM CT | PLYMOUTH | MI | 48170 | |
| MATERIALS RESEARCH&DESIGN INC. | 300 EAST SWEDSFORD ROAD | WAYNE | PA | 19087 | |
| MATHESON TRI GAS | 909 LAKE CAROLYN PKWY, SUITE 1300 | IRVING | TX | 75039 | |
| MATHWORKS INC. | PO BOX 21301 | NEW YORK | NY | 10087-1301 | |
| MATRIX RESOURCES, LLC | 400 PERIMETER CENTER TERRACE SUITE 300 | ATLANTA | GA | 30346 | |
| MATSUTOMI, YEN CHING Y | ADDRESS ON FILE | | | | |
| MATTERHACKERS, INC | 2032,I VALENCIA CIR | LAKE FOREST | CA | 92630 | |
| MATTERMOST, INC | 20 CALIFORNIA ST, SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| MATTHACKERS, INC. | 20321 VALENCIA DR | LAKE FOREST | CA | 92630 | |
| MATTHEW ISAKOWITZ FELLOWSHIP PROGRAM | 2008 JOHN STREET | MANHATTAN BEACH | CA | 90266 | |
| MATTHEW LA PAN (DBA LA PAN RESEARCH LLC) | 3826 W 105TH ST | INGLEWOOD | CA | 90303 | |
| MATTHEW PARADOWSKI | ADDRESS ON FILE | | | | |
| MATTSON, GEORGE | ADDRESS ON FILE | | | | |
| MATTSON, GEORGE N. | ADDRESS ON FILE | | | | |
| MATTSON, GEORGE N. | ADDRESS ON FILE | | | | |
| MAUER, ALEX | ADDRESS ON FILE | | | | |
| MAURY MICROWAVE INCORPORATED | 2900 INLAND EMPIRE BLVD. | ONTARIO | CA | 91764 | |
| MAVERICK AEROSPACE LLC | 1560 MOONSTONE | BREA | CA | 92821 | |
| MAVERICK AEROSPACE LLC | 3718 CAPITOL AVE | CITY OF INDUSTRY | CA | 90601 | |
| MAVERICK SPACE SYSTEMS, INC | 3940 BROAD STREET #7837 | SAN LUIS OBISPO | CA | 93401 | |
| MAW, MAY | ADDRESS ON FILE | | | | |
| MAX IQ CORP. | 308 E MAIN STREET, PO BOX 3444 | WISE | VA | 24293 | |
| MAXAMPS.COM | 1015 W GARLAND AVE | SPOKANE | WA | 99205 | |
| MAXIM INTEGRATED | 160 RIO ROBLES | SAN JOSE | CA | 95134 | |
| MAXIMILIAN HOLLANDER | ADDRESS ON FILE | | | | |
| MAXIMUM EFFORT | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| MAXPRO TECHNOLOGIES, INC | 7728 KLIER DR SOUTH | FAIRVIEW | PA | 16415 | |
| MAXWELL MARTIN | ADDRESS ON FILE | | | | |
| MAY, OUDDOM | ADDRESS ON FILE | | | | |
| MAYA, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| MAYNARD STANGELAND | 864 VALLEY HIGH AVE | THOUSAND OAKS | CA | 91362 | |
| MBDA UK LIMITED | SIX HILLS WAY, STEVENAGE | HERTFORDSHIRE | | SG1 2DA | UNITED KINGDOM |
| MC MACHINERY SYSTEMS, INC. | 85 NORTHWEST POINT BLVD. | ELK GROVE VILLAGE | IL | 60007 | |
| MCADAMS, GARY W | ADDRESS ON FILE | | | | |
| MCCALLUM, HANNAH | ADDRESS ON FILE | | | | |
| MCCANN, STEVEN | ADDRESS ON FILE | | | | |
| MCCARTHY STEEL FABRICATION, INC. | 162 W AVENUE L8 | LANCASTER | CA | 93534 | |
| MCCARTHY, MEGHAN | ADDRESS ON FILE | | | | |
| MCCLEAN ANDERSON, LLC | 300 ROSS AVE | SCHOFIELD | WI | 54476 | |
| MCCOMBS, MICHAEL VINCENT | ADDRESS ON FILE | | | | |
| MCCORKLE, ERIC MICHAEL | ADDRESS ON FILE | | | | |
| MCCOY, JACOB | ADDRESS ON FILE | | | | |
| MCCRAVEY, AUBREY | ADDRESS ON FILE | | | | |
| MCCRAVEY, AUBREY LEE | ADDRESS ON FILE | | | | |
| MCDONALD, LOREAL M. | ADDRESS ON FILE | | | | |
| MCDONNELL, KYLE | ADDRESS ON FILE | | | | |
| MCDONOUGH, STEVEN MICHAEL | ADDRESS ON FILE | | | | |
| MCELHANEY, JESSE D | ADDRESS ON FILE | | | | |
| MCELROY, WADE | ADDRESS ON FILE | | | | |
| MCFARLAN, JOSEPH | ADDRESS ON FILE | | | | |
| MCFARLAN, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| MCFARLAN, SEAN | ADDRESS ON FILE | | | | |
| MCFARLAN, SEAN J | ADDRESS ON FILE | | | | |
| MCFARLAND, KATHARINA | ADDRESS ON FILE | | | | |
| MCFARLAND, KATHARINA | ADDRESS ON FILE | | | | |
| MCFARLIN, RUSSELL SCOTT | ADDRESS ON FILE | | | | |
| MCGIFFEN, KAYLA C | ADDRESS ON FILE | | | | |
| MCGRATH RENTCORP (DBA MOBILE MODULAR MANAGEMENT CORPORATION, DBA MOBILE MODULAR PORTABLE STORAGE) | 5700 LAS POSITAS | LIVERMORE | CA | 94551 | |
| MCGRATH RENTCORP DBA TRS-RENTELCO | 1830 WEST AIRFIELD DRIVE; DFW AIRPORT, P. O. BOX 619260 | DALLAS | TX | 75261-9260 | |
| MCHANEY & ASSOCIATES | 8924 E RED OAK DR. | SPOKANE | WA | 99217 | |
| MCINTOSH STRUCTURAL DYNAMICS, INC. | 129 S TEMELEC CIR | SONOMA | CA | 95476 | |
| MCKANE, JEREMY | ADDRESS ON FILE | | | | |
| MCKAY, STACEY MARIE | ADDRESS ON FILE | | | | |
| MCKENNA ENGINEERING & EQUIPMENT CO., INC. | 13720 CIMARRON AVENUE | GARDENA | CA | 90249-2462 | |
| MCKINSEY & COMPANY, INC. | 78 SW 7TH STREET, SUITE 1000 | MIAMI | FL | 33130 | |
| MCKINSEY &COMPANY, INC. UNITED STATES | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| MCLAREN AUTOMATION & MACHINE TOOL, LLC DBA WELLS-INDEX | 701 W CLAY AVE. | MUSKEGON | MI | 49440-1064 | |
| MCMAHAN, RICH | ADDRESS ON FILE | | | | |
| MCMASTER-CARR SUPPLY COMPANY | 9630 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670-2932 | |
| MCNICHOLS COMPANY | 2502 N. ROCKY POINT DRIVE, SUITE 750 | TAMPA | FL | 33607 | |
| MD ENGINEERING INC | 1550 CONSUMER CIRCLE | CORONA | CA | 92880 | |
| MDI SPRAY SYSTEMS | 888 EAST 1ST STREET | POMONA | CA | 91766 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MEASUREMENT ANALYSIS CORPORATION | 23850 MADISON STREET | TORRANCE | CA | 90505 | |
| MEASUREMENT SPECIALTIES, INC. | 1000 LUCAS WAY | HAMPTON | VA | 23666 | |
| MECANO ID | 33 RUE DEVIC | TOULOUSE | | 31400 | FRANCE |
| MECMESIN CORPORATION | 45921 MARIES ROAD | STERLING | VA | 20166 | |
| MEDIANT COMMUNICATIONS INC. | PO BOX 75185 | CHICAGO | IL | 60675-5185 | |
| MEDINA, ANGEL | ADDRESS ON FILE | | | | |
| MEDINA, IVAN | ADDRESS ON FILE | | | | |
| MEDINA, MARVIN | ADDRESS ON FILE | | | | |
| MEDINA, RAUL | ADDRESS ON FILE | | | | |
| MEDINA, RICARDO | ADDRESS ON FILE | | | | |
| MEDRANO, ALEX | ADDRESS ON FILE | | | | |
| MEDTHERM CORPORATION | 2604 NEWBY ROAD SW | HUNTSVILLE | AL | 35805 | |
| MEEHAN, BRANDON | ADDRESS ON FILE | | | | |
| MEEKS BUTERA AND ISRAEL PLLC | 1310 G STREET NW SUITE 720 | WASHINGTON | DC | 20005 | |
| MEEKS, BUTERA & ISRAEL PLLC | 2020 PENNSYLVANIA AVENUE NW #478 | WASHINGTON | DC | 20006 | |
| MEGAFORCE CORPORATION | 2035 O'TOOLE AVENUE | SAN JOSE | CA | 95131 | |
| MEGHAN MCCARTHY | ADDRESS ON FILE | | | | |
| MEHTA, RISH | ADDRESS ON FILE | | | | |
| MEI RIGGING & CRATING, LLC DBA DUNKEL BROS. MACHINERY MOVING | 14555 ALONDRA BLVD. | LA MIRADA | CA | 90638 | |
| MEINBERG USA INC | 100 STONY POINT ROAD, #110 | SANTA ROSA | CA | 93501 | |
| MEINBERG USA INC | 100 STONY POINT ROAD #110 | SANTA ROSA | CA | 95401 | |
| MEJIA, ISAEL | ADDRESS ON FILE | | | | |
| MEJIA, PAUL | ADDRESS ON FILE | | | | |
| MEL SCIENCE | 18 FINSBURY SQUARE | LONDON | | EC2A 1AH | UNITED KINGDOM |
| MELANIE WULLAERT | ADDRESS ON FILE | | | | |
| MELENDEZ, JOSE | ADDRESS ON FILE | | | | |
| MELODYSHEEP | 8515 PAISLEY DRIVE NE | SEATTLE | WA | 98115 | |
| MEMBRAPOR AG | BIRKENWEG 2 | WALLISELLEN | ZH | 8304 | SWITZERLAND |
| MENCHACA, MARCOS J | ADDRESS ON FILE | | | | |
| MENDEZ, GARRY ROY | ADDRESS ON FILE | | | | |
| MENDEZ, MIGUEL G. | ADDRESS ON FILE | | | | |
| MENDOZA, ALIPIO ALEX | ADDRESS ON FILE | | | | |
| MENDOZA, KEANNA | ADDRESS ON FILE | | | | |
| MENDOZA, OSCAR | ADDRESS ON FILE | | | | |
| MENDOZA, RICHARD PAUL | ADDRESS ON FILE | | | | |
| MENDOZA, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| MENDOZA, ZAIDA | ADDRESS ON FILE | | | | |
| MENSOR, LP | 201 BARNES DRIVE | SAN MARCOS | TX | 78666 | |
| MERCADO, MICHAEL A. | ADDRESS ON FILE | | | | |
| MERCER | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| MERCER | 777 S FIGUEROA ST SUITE 2000 | LOS ANGELES | CA | 90017 | |
| MERCER (US) INC. | 633 W FIFTH STREET, SUITE 120C | LOS ANGELES | CA | 90071 | |
| MERCER LLC | 777 S FIGUEROA ST, SUITE 2000 | LOS ANGELES | CA | 90017 | |
| MERCURY TECHNOLOGY GROUP | 6430 OAK CANYON, STE# 100 | IRVINE | CA | 92618 | |
| MERIDIAN INDUSTRIAL GROUP, LLC | 529 SOUTH EAST STREET | HOLYOKE | MA | 01040 | |
| MERSEN USA GS CORP – BAY CITY | 900 HARRISON ST | BAY CITY | MI | 48708 | |
| MESA INTERNATIONAL TECHNOLOGIES, INC. | 2427 SOUTH ANNE STREET | SANTA ANA | CA | 92704 | |
| MESARCH, REBECCA | ADDRESS ON FILE | | | | |
| MESGARHA, ELMIRA | ADDRESS ON FILE | | | | |
| MET OFFICE | FITZROY ROAD | EXETER | | EX1 3PB | UNITED KINGDOM |
| METACOMP TECHNOLOGIES, INC. | 28632 ROADSIDE DRIVE. SUITE 255 | AGOURA HILLS | CA | 91301 | |
| METAL CUTTING SERVICE, INC. | 16233 EAST GALE AVENUE | CITY OF INDUSTRY | CA | 91745 | |
| METAL SURFACES INT'L, LLC | 6060 SHULL STREET | BELL GARDENS | CA | 90201 | |
| METALCRAFT TECHNOLOGIES INV, LLC | 526 N AVIATION WAY | CEDAR CITY | UT | 84721 | |
| METALCRAFTERS TRANSPARENCIES AND COMPOSITES, INC. | 11161 SLATER AVE. | FOUNTAIN VALLEY | CA | 92708 | |
| METCUT RESEARCH ASSOCIATES INC. | 3980 ROSSLYN DRIVE | CINCINNATI | OH | 45209 | |
| METLIFE CORE PROPERTY TRS, LLC | ONE METLIFE WAY | WHIPPANY | NJ | 07981 | |
| METRO FLOORS INC | 44109 N. YUCCA AVE. | LANCASTER | CA | 93534 | |
| METROSYS, INC. | 113 W. G STREET #656 | SAN DIEGO | CA | 92101 | |
| METTLER-TOLEDO INTERNATIONAL, INC. | 1900 POLARIS PARKWAY | COLUMBUS | OH | 43240 | |
| METZ, ASHLEY | ADDRESS ON FILE | | | | |
| MEURER, JOSEPH | ADDRESS ON FILE | | | | |
| MEYCO MACHINE AND TOOL, INC | 11579 MARTENS RIVER CIRCLE | FOUNTAIN VALLEY | CA | 92708 | |
| MEYER, SCOTT A. | ADDRESS ON FILE | | | | |
| MEYER, ZACHARY | ADDRESS ON FILE | | | | |
| MEZA, GERARDO | ADDRESS ON FILE | | | | |
| MI CASA SOFTWARE LLC | 7585 RONSON RD, SUITE 102 | SAN DIEGO | CA | 92111 | |
| MIC INSTITUTE OF TECHNOLOGY | 5 CENTURY DRIVE, TRINCITY INDUSTRIAL PARK | MACOYA | | | TRINIDAD & TOBAGO |
| MICHAEL GOCHEZ | ADDRESS ON FILE | | | | |
| MICHAEL II, GARY | ADDRESS ON FILE | | | | |
| MICHAEL WILSON (DBA MW COMM SOLUTIONS) | 408 ANTELOPE COURT | MCKINNEY | TX | 75071 | |
| MICHAEL, GARY | ADDRESS ON FILE | | | | |
| MICHIGAN AEROSPACE MANUFACTURERS ASSOCIATION | 7205 STERLING PONDS COURT | STERLING HEIGHTS | MI | 48312 | |
| MICRO MOTION, INC. | 7070 WINCHESTER CIRCLE | BOULDER | CO | 80301 | |
| MICRO PRECISION CALIBRATION | 22835 INDUSTRIAL PLACE | GRASS VALLEY | CA | 95949 | |
| MICRO PRECISION CALIBRATION, INC. | 2165 N GLASSELL STREET | ORANGE | CA | 92865 | |
| MICRO QUALITY CALIBRATION, INC. | 9168 DE SOTO AVENUE | CHATSWORTH | CA | 91311 | |
| MICROCANES, INC. | 10000 NE 7TH AVE STE 330-Ρ | VANCOUVER | WA | 98685 | |
| MICRO-COAX, INC. | 206 JONES BOULEVARD | POTTSTOWN | PA | 19464 | |
| MICRO-EPSILON AMERICA, LP | 8120 BROWNLEIGH DRIVE | RALEIGH | NC | 27617 | |
| MICROFLEX INC | 1800 NORTH US HIGHWAY 1 | ORMOND BEACH | FL | 32174 | |
| MICROLEASE | 25841 INDUSTRIAL BLVD., SUITE 200 | HAYWARD | CA | 94545 | |
| MICROMO ELECTRONICS INC. | 14881 EVERGREEN AVENUE | CLEARWATER | FL | 33762-3008 | |
| MICROSOFT CORPORATION | 1 MICROSOFT WAY | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | 1950 N. STEMMONS FWY., STE. 5010 | DALLAS | TX | 75207 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MIDE TECHNOLOGY CORPORATION | 200 BOSTON AVENUE, SUITE 1000 | MEDFORD | MA | 02155 | |
| MIDE TECHNOLOGY CORPORATION | 475 WILDWOOD AVE | WOBURN | MA | 01801 | |
| MIDLAND PLASTICS, INC. | 5405 SOUTH WESTRIDGE COURT | NEW BERLIN | WI | 53051 | |
| MIDWEST MOTOR SUPPLY CO. INC. (DBA KIMBALL MIDWEST) | 4800 ROBERTS ROAD | COLUMBUS | OH | 43228 | |
| MIDWEST MOTOR SUPPLY CO. INC. (DBA KIMBALL MIDWEST) | DEPT L -2780 | COLUMBUS | OH | 43260 | |
| MIDWEST PRODUCTION SUPPLY | 3731 WEST COUNTY ROAD 42 | BURNSVILLE | MN | 55306 | |
| MIGUEL BUENROSTRO | ADDRESS ON FILE | | | | |
| MIKE GRUVER | ADDRESS ON FILE | | | | |
| MIKE OWEN FABRICATION INC. | 144 EAST NORRIS ROAD | BAKERSFIELD | CA | 93308 | |
| MILBANK, LLP | 55 HUDSON YARDS | NEW YORK | NY | 10001-2163 | |
| MILBANK, TWEED, HADLEY, & MCCOY LLP | ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005 | |
| MILCO WIRE EDM, INC. | 15221 CONNECTOR LANE | HUNTINGTON BEACH | CA | 92649 | |
| MILFORD, RICHARD | ADDRESS ON FILE | | | | |
| MILITARY FASTENERS | 822 N A1A HWY SUITE 319 | PONTE VEDRA | FL | 32082 | |
| MILL MIKE MFG. CORP. | 16102 ORANGE AVE. | PARAMOUNT | CA | 90723 | |
| MILLENNIUM SPACE SYSTEMS | ATTN: JASON KIM, 2265 E. EL SEGUNDO BLVD | EL SEGUNDO | CA | 90245 | |
| MILLER CASTINGS, INC. | 2503 PACIFIC PARK DR. | WHITTIER | CA | 90601 | |
| MILLER ELECTRIC MFG | 1635 WEST SPENCER STREET | APPLETON | WI | 54914 | |
| MILLER EQUIPMENT COMPANY, INC | PO BOX 2956 | LANCASTER | CA | 93539 | |
| MILLER, LINDSAY | ADDRESS ON FILE | | | | |
| MILLER, MICHAEL S | ADDRESS ON FILE | | | | |
| MILLER, MICHAEL SHAWN | ADDRESS ON FILE | | | | |
| MILLER, MICHELLE | ADDRESS ON FILE | | | | |
| MILLER-STEPHENSON CHEMICAL COMPANY | 12261 FOOTHILL BLVD. | SYLMAR | CA | 91342 | |
| MIL-SAT | 318 BANK ST | SURRY | VA | 23883 | |
| MILSPEC HEAT TREATING INC | 15541 CHEMICAL LANE | HUNTINGTON BEACH | CA | 92649 | |
| MILSPECWEST, LLC | 162 CHATHAM LODGE LN | STATE ROAD | NC | 28676 | |
| MILWAUKEE CYLINDER | 5877 SOUTH PENNSYLVANIA AVENUE | CUDAHY | WI | 53110 | |
| MIMIC STUDIOS INC | 5355 MCCONNELL AVENUE | LOS ANGELES | CA | 90066 | |
| MINCHUNG LI | ADDRESS ON FILE | | | | |
| MINCO PRODUCTS, INC. | 7300 COMMERCE LANE NE | MINNEAPOLIS | MN | 55432 | |
| MINDLIN-DAVIDSON, JULIEN | ADDRESS ON FILE | | | | |
| MINDRUM PRECISION, INC. | 10000 4TH ST | RANCHO CUCAMONGA | CA | 91730 | |
| MINI-CIRCUITS | 1034 W. MAIN STREET | BRANSON | MO | 65616 | |
| MINISTRY OF DETAIL LTD. | 50-54 OSWALD ROAD | SCUNTHORPE | | DN15 7PQ | UNITED KINGDOM |
| MINNCAST, INC. | 200 COMMERCE CIRCLE | FRIDLEY | MN | 55432 | |
| MINNEAR, JAMES | ADDRESS ON FILE | | | | |
| MINT AEROSPACE INC., | 10311 BRITTENFORD DR. | VIENNA | VA | 22182 | |
| MINTEQ INTERNATIONAL INC., PYROGENICS GROUP | 640 N. 13TH STREET. BLDG # 105 | EASTON | PA | 18042 | |
| MIRACLE RESTAURANTS LLC (DBA. DICKEY'S BARBECUE PIT) | 1653 ROYWOOD DR. | LANCASTER | CA | 93535 | |
| MIRG COMUNICAÇÃO & INTELIGÊNCIA ESTRATÉGICA | RUA DO TAMBUS, 333 | MONTE CARMELO | MG | 38500 | BRAZIL |
| MIRIAM REZENDE GONCALVES | RUA DOS TAMBUS, 333 | MONTE CARMELO | MG | 38500-000 | BRAZIL |
| MISSION CRITICAL COMPOSITES | 15400 GRAHAM ST., SUITE 102 | HUNTINGTON BEACH | CA | 92649 | |
| MISSIORECK, ZACK | ADDRESS ON FILE | | | | |
| MISTRAS GROUP (DBA CONDENSER & CHILLER SERVICES) | 13382 BENSON AVE | CHINO | CA | 91710 | |
| MITCHELL LABORATORIES INC | 10708 GARFIELD AVENUE | SOUTH GATE | CA | 90280 | |
| MITCHELL LABORATORIES INC | 7707 BEQUETTE AVENUE | PICO RIVERA | CA | 90660 | |
| MITUTOYO AMERICA CORPORATION | 965 CORPORATE BLVD. | AURORA | IL | 60502 | |
| MKB COMPANY, LLC | 6900 GRANGER ROAD, SUITE 200 | INDEPENDENCE | OH | 44131 | |
| MLD EVENT PRODUCTIONS | 14252 CULVER DRIVE, #A311 | IRVINE | CA | 92601 | |
| MMA DESIGN LLC | 2000 TAYLOR AVE SUITE 200 | LOUISVILLE | CO | 80027 | |
| MMO AVIATION SERVICES, INC. | 3516 SW 110TH STREET | SEATTLE | WA | 98146 | |
| MOBILE CHIRO CARE | 18151 WHARTON LANE | HUNTINGTON BEACH | CA | 92646 | |
| MOBILE INDUSTRIAL SUPPLY | 1340 N RED GUM | ANAHEIM | CA | 92806 | |
| MOBILE MINI, INC. | 4646 E. VAN BUREN | PHOENIX | AZ | 85005 | |
| MOBILE MINI, INC. | 4646 E VAN BUREN STREET, SUITE 400 | PHOENIX | AZ | 85008 | |
| MOBILEDEMAND, L.C. | 1501 BOYSON SQUARE DRIVE, SUITE 101 | HIAWATHA | IA | 52233 | |
| MOCON, INC. | 7500 MENDELSSOHN AVE N | MINNEAPOLIS | MN | 55428 | |
| MODELS AND TOOLS, INC | 51400 BELLESTRI CT | SHELBY TWP | MI | 48315 | |
| MODERN CUSTOM FABRICATION, INC. | 2421 E. CALIFORNIA AVE. | FRESNO | CA | 93721 | |
| MODERN EXPO & EVENTS | 424 SOUTH 700 EAST | SALT LAKE CITY | UT | 84102 | |
| MODSPACE | 7100 DISTRICT BLVD | BAKERSFIELD | CA | 93313 | |
| MODULAR SPACE CORPORATION | 1200 SWEDESFORD ROAD | BERWYN | PA | 19312 | |
| MODULE X SOLUTIONS, LLC | 601 BENTON KELLY STREET | SHREVEPORT | LA | 71106 | |
| MOGHADAM, MIKE | ADDRESS ON FILE | | | | |
| MOJAVE AIR AND SPACEPORT | 1434 FLIGHTLINE | MOJAVE | CA | 93501 | |
| MOLD PLUS ENGINEERING, INC. | 14015 S. CRENSHAW BLVD #6 | HAWTHORNE | CA | 90250 | |
| MOLESKINE AMERICA INC | 210 11TH AVE SUITE 1004 | NEW YORK | NY | 10001 | |
| MOLINA, MAX | ADDRESS ON FILE | | | | |
| MOLINA, MAX | ADDRESS ON FILE | | | | |
| MOMENTUS SPACE LLC DBA MOMENTUS INC. | 3050 KENNETH STR. | SANTA CLARA | CA | 95054 | |
| MONDRAGON, YESENIA | ADDRESS ON FILE | | | | |
| MONICA LIU, YUEN JING | ADDRESS ON FILE | | | | |
| MONOLITH AEROWORKS LLC | 101 COMMERICAL WAY STE. I | TEHACHAPI | CA | 93561 | |
| MONOPRICE, INC. | 11701 6TH ST. | RANCHO CUCAMONGA | CA | 91730 | |
| MONOPRICE, INC. | P O BOX 740417 | LOS ANGELES | CA | 90074-0417 | |
| MONROE AEROSPACE | 399 EAST DRIVE | MELBOURNE | FL | 32904 | |
| MONSOON SOLUTIONS, INC. | 2405 140TH AVE NE SUITE A115 | BELLEVUE | WA | 98005 | |
| MONSTER VOIP | 1730 E HOLLY AVE, SUITE 749 | EL SEGUNDO | CA | 90245 | |
| MONTANA, ETHAN | ADDRESS ON FILE | | | | |
| MONTES GENERAL CONSTRUCTION INC | 12913 S HALLDALE AVE | GARDENA | CA | 90249 | |
| MONTGOMERIE, WILLIAM K | ADDRESS ON FILE | | | | |
| MONTGOMERY, THOMAS | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| MONTOYA, JAVIER | ADDRESS ON FILE | | | | |
| MONTOYA, JAVIER | ADDRESS ON FILE | | | | |
| MONTOYA, MANUEL | ADDRESS ON FILE | | | | |
| MOODY'S CORPORATION | 250 GREENWICH ST. | NEW YORK | NY | 10007 | |
| MOOG INC | 16080 TABLE MOUNTAIN PKWY, UNIT 500 | GOLDEN | CO | 80403 | |
| MOOG, INC. | 400 JAMISON ROAD | ELMA | NY | 14059 | |
| MOON EXPRESS | PO BOX, NASA RESEARCH PARK | MOFFETT FIELD | CA | 94035 | |
| MOON EXPRESS, INC. | 100 SPACEPORT WAY, BLDG. 90326 | CAPE CANAVERAL | FL | 32920 | |
| MOONEY INDUSTRIALS, INC. | 1612 BEACH BLVD. SUITE 260 | HUNTINGTON BEACH | CA | 92647 | |
| MOONEY INDUSTRIES PRECISION MACHINING, INC. | 8744 REMMET AVE. | CANOGA PARK | CA | 91304 | |
| MOONSHOT SPACE | 11 YORK STREET | SYDNEY | | 2000 | AUSTRALIA |
| MOR INVESTMENTS LLP | TRELOGGAN LN | NEWQUAY | | TR7 2FP | UNITED KINGDOM |
| MORA, KARLA E | ADDRESS ON FILE | | | | |
| MORADI, ALI | ADDRESS ON FILE | | | | |
| MORADI, ALI | ADDRESS ON FILE | | | | |
| MORALES, LUIS | ADDRESS ON FILE | | | | |
| MORALES, LUIS ANTONIO | ADDRESS ON FILE | | | | |
| MORALES, OSCAR E | ADDRESS ON FILE | | | | |
| MORALES, PATRICK RAY | ADDRESS ON FILE | | | | |
| MORALES, VICTOR | ADDRESS ON FILE | | | | |
| MORALES, WENDY | ADDRESS ON FILE | | | | |
| MORALES, YESENIA | ADDRESS ON FILE | | | | |
| MORAN, ERIK | ADDRESS ON FILE | | | | |
| MORAN, JESSE | ADDRESS ON FILE | | | | |
| MORAN, SEAN | ADDRESS ON FILE | | | | |
| MORE4APPS INC. | 4695 MACARTHUR CT 11TH FL | NEWPORT BEACH | CA | 92660 | |
| MORF3D INC. | 821 N. NASH ST. | EL SEGUNDO | CA | 90245 | |
| MORRICO EQUIPMENT LLC, (GUAM) | 197 YPAO ROAD | TAMUNING | GU | 96913 | GUAM |
| MORRIS, ALAN | ADDRESS ON FILE | | | | |
| MORRISON, ALYSSA | ADDRESS ON FILE | | | | |
| MORRISON, ALYSSA | ADDRESS ON FILE | | | | |
| MORRISS, JACOB CHARLES | ADDRESS ON FILE | | | | |
| MOSAIC CONSULTING GROUP, LLC | 2503 EUGENIA AVENUE | NASHVILLE | TN | 37211 | |
| MOSBACHER, DAVID MATTHEW | ADDRESS ON FILE | | | | |
| MOSITES RUBBER CO., INC. | 2720 TILLAR STREET | FORT WORTH | TX | 76107 | |
| MOSS ADAMS LLP | 999 THIRD AVENUE, SUITE 2800 | SEATTLE | WA | 98104 | |
| MOSSADAMS | 21700 OXNARD ST, STE 300 | WOODLAND HILLS | CA | 91367 | |
| MOTION & FLOW CONTROL PRODUCTS, INC | 10822 W TOLLER DRIVE, SUITE 300 | LITTLETON | CO | 80127 | |
| MOTION INDUSTRIES | 45313 23RD STREET WEST | LANCASTER | CA | 93536 | |
| MOTION INDUSTRIES | 760 W 190TH STREET | GARDENA | CA | 90248 | |
| MOTION LABORATORIES, INC. | 520 FURNACE DOCK RD | CORTLANDT | NY | 10567 | |
| MOTION SENSORS, INC | 786 PITTS CHAPEL ROAD | ELIZABETH CITY | NC | 27909 | |
| MOTION SOLUTIONS | 27 ARGONAUT | ALISO VIEJO | CA | 92656 | |
| MOTIV SPACE SYSTEMS, INC. | 350 N. HALSTEAD ST. | PASADENA | CA | 91107 | |
| MOTIVE WORKFORCE SOLUTIONS | 5122 BOLSA AVENUE, SUITE 112 | HUNTINGTON BEACH | CA | 92649 | |
| MOTIVE WORKFORCE SOLUTIONS | 5122 BOLSA AVENUE - SUITE 110 | HUNTINGTON BEACH | CA | 92649 | |
| MOUSER ELECTRONICS, INC. | 1000 NORTH MAIN STREET | MANSFIELD | TX | 76063 | |
| MPE LIMITED | UNITS 6 & 7, HIRWAUN INDUSTRIAL ESTATE | HIRWAUN | | CF44 9UP | UNITED KINGDOM |
| MPHUSKY, LLC | 204 OLD PIEDMONT HWY | GREENVILLE | SC | 29605 | |
| MPM PRODUCTS INC | 1718 E GREVILLEA COURT | ONTARIO | CA | 91761 | |
| MPR ASSOCIATES, INC | 320 KING STREET, SUITE 400 | ALEXANDRIA | VA | 22314-3230 | |
| MR2 SOLUTIONS | 18575 JAMBOREE | IRVINE | CA | 92612 | |
| MRO SUPPLY | 2915 E WASHINGTON BLVD | LOS ANGELES | CA | 90023 | |
| MSC INDUSTRIAL SUPPLY | 75 MAXESS ROAD | MELVILLE | NY | 11747-3151 | |
| MT FABRICATIONS LTD. | UNIT 17 DECOY ROAD | WORTHING | | BN14 8ND | UNITED KINGDOM |
| MT SUPPLY, INC. (DBA MACHINE TOOLS SUPPLY) | 1501 SW EXPRESSWAY DRIVE | BROKEN ARROW | OK | 74012 | |
| MT SUPPLY, INC. (DBA MACHINE TOOLS SUPPLY) | 2752 WALNUT AVE. | TUSTIN | CA | 92780 | |
| MT SUPPLY, INC. (DBA MACHINE TOOLS SUPPLY) | DEPT #41923, PO BOX 650823 | DALLAS | TX | 75265-0823 | |
| MTCCORP | 17375 MT HERMANN ST | FOUNTAIN VALLEY | CA | 92708 | |
| MTI CORPORATION | 860 S19TH STREET | RICHMOND | CA | 94804 | |
| MTORRES AMERICA | 905 80TH STREET SW | EVERETT | WA | 98203 | |
| MUBADALA INVESTMENT COMPANY PJSC | P.O. BOX 45005 | ABU DHABI | | | UNITED ARAB EMIRATES |
| MUBEA PRECISION, INC. | 6800 INDUSTRIAL ROAD | FLORENCE | KY | 41042 | |
| MUELLER, SAMANTHA | ADDRESS ON FILE | | | | |
| MUELLER, SAMANTHA | ADDRESS ON FILE | | | | |
| MULLEN, CHARLES DANIEL | ADDRESS ON FILE | | | | |
| MULTIAX AMERICA, INC | 3000 REMICO ST SW | GRANDVILLE | MI | 49418 | |
| MUNICH RE SYNDICATE LIMITED | ST HELEN'S 1 UNDERSHAFT | LONDON | | EC3A 8EE | UNITED KINGDOM |
| MUNOZ, ANEL | ADDRESS ON FILE | | | | |
| MUNOZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| MUNSAF, AHMAD | ADDRESS ON FILE | | | | |
| MUNSAF, AHMAD | ADDRESS ON FILE | | | | |
| MURO, VICTOR | ADDRESS ON FILE | | | | |
| MURPHY, BRIAN | ADDRESS ON FILE | | | | |
| MURPHY, KEITH EDWARD | ADDRESS ON FILE | | | | |
| MURPHY, QUINN | ADDRESS ON FILE | | | | |
| MURRIETTA CIRCUITS | 5000 E. LANDON DRIVE | ANAHEIM | CA | 92807 | |
| MUSSA, OMAR | ADDRESS ON FILE | | | | |
| MUT, VIBOL JAMES | ADDRESS ON FILE | | | | |
| MW COMM SYSTEMS | 408 ANTELOPE COURT | MCKINNEY | TX | 75071 | |
| MWR INFOSECURITY, INC. | 594 BROADWAY, SUITE 1212 | NEW YORK | NY | 10012 | |
| MYRIOTA | MCEWIN BUILDING, NORTH TERRACE | ADELAIDE | | 5000 | AUSTRALIA |
| N.C. ENGINEERING INC | 13439 S. BUDLONG AVE | GARDENA | CA | 90247 | |
| N.F. SMITH & ASSOCIATES, LP | 5306 HOLLISTER STREET | HOUSTON | TX | 77040 | |
| N1 CRITICAL TECHNOLOGIES INC | 2949 VENTURE DRIVE SUITE 108 | JANESVILLE | WI | 53546 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAGARAJAN, ARVIND | ADDRESS ON FILE | | | | |
| NALCO CAL WATER, LLC | PO BOX 102147 | PASADENA | CA | 91189-2147 | |
| NALCO CAL WATER, LLC | PO BOX 748174 | LOS ANGELES | CA | 90074-8174 | |
| NALCO COMPANY LLC (DBA NALCO WATER PRETREATMENT SOLUTIONS) | 320 WEST 194TH STREET | GLENWOOD | IL | 60425 | |
| NALLAR, RICARDO A | ADDRESS ON FILE | | | | |
| NAMED PLAINTIFF IN CLASS ACTION LAWSUIT - MICHAEL MERCADO (SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF KERN NO. BCV-21-101743) | ATTN: CAPSTONE LAW APC, 1875 CENTURY PARK EAST, SUITE 100 | LOS ANGELES | CA | 90067 | |
| NAMMO DEFENSE SYSTEMS INC. | 4051 N. HIGLEY ROAD | MESA | AZ | 85215 | |
| NANKOVA, DANIELA | ADDRESS ON FILE | | | | |
| NANMAC | 425 FORTUNE BOULEVARD, #206 | MILFORD | MA | 01757 | |
| NAPA AUTO PARTS | 501 W INYOKERN RD | RIDGECREST | CA | 93555 | |
| NAPOLEON ENGINEERING SERVICES | 1601 JOHNSON STREET | OLEAN | NY | 14760 | |
| NAREZ, FRANCISCO | ADDRESS ON FILE | | | | |
| NASA | ARMSTRONG FLIGHT RESEARCH CENTER, BUILDING 1111, JERRY HLASS ROAD | STENNIS SPACE CENTER | MS | 39529 | |
| NASA | NASA SHARED SERVICES CENTER, ACCOUNTS RECEIVABLE FOR THE ACCOUNTS OF KENNEDY SPACE CENTER, AD-C | KENNEDY SPACE CENTER, BREVARD | FL | 32899 | |
| NASA | NASA SHARED SERVICES CENTER - FMD, AR: NASA ARMSTRONG FLIGHT RESEARCH CENTER, BLDG 1111, JARRY HLASS RD., | STENNIS SPACE CENTER | MS | 39529 | |
| NASA | NASA SHARED SERVICES CENTER - FMD, ACCOUNTS RECEIVABLE FOR THE ACCOUNTS, SAA8-110553 ANNEX 12; WSTF, RAN 2744 | STENNIS SPACE CENTER | MS | 39529 | |
| NASA | NASA SHARED SERVICES CENTER FMD, ACCOUNTS OF: GEORGE C MARSHALL SPACE FLIGHT CENTER, SPACE ACT UMBRELLA AGREEMENT NO. SAA8-1725209, ANNEX NUMBER SAA8-1725209.1 | STENNIS SPACE CENTER | MS | 39529 | |
| NASA | NASA SHARED SERVICES CENTER; FMD, ACCOUNTS RECEIVABLE FOR THE ACCOUNTS OF:, NASA AMES RESEARCH CENTER | STENNIS SPACE CENTER | MS | 39529 | |
| NASA | SHARED SERVICES CTR FMD-ACCTS RECEIVABLE, FOR THE ACCT OF GEORGE C MARSHALL SPACE FLIGHT CENTER, BLDG 1111, C ROAD | STENNIS SPACE CENTER | MS | 39529 | |
| NASA | WHITE SANDS TEST FACILITY, 12600 NASA ROAD | LAS CRUCES | NM | 88012 | |
| NASA AMES RESEARCH CENTER | PO BOX 1 | MOFFETT FIELD | CA | 94035 | |
| NASA ARMSTRONG FLIGHT RESEARCH CENTER | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| NASA GODDARD SPACE FLIGHT CENTER | 8800 GREENBELT ROAD | GREENBELT | MD | 20771 | |
| NASA KENNEDY SPACE CENTER | NASA JOHN F. KENNEDY OFFICE OF PROCUREMENT, OP-LS | MERRITT ISLAND | FL | 32899 | |
| NASA LANGLEY RESEARCH CENTER | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| NASA LYNDON B JOHNSON SPACE CENTER | 2101 E NASA PKWY | HOUSTON | TX | 77058 | |
| NASA MARSHALL SPACE FLIGHT CENTER | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| NASA NATIONAL AERONAUTIC AND SPACE ADMINISTRATION | 300 E STREET SW | WASHINGTON | DC | 20546 | |
| NASA STENNIS SPACE CENTER | STENNIS SPACE CTR OF NASA | STENNIS SPACE CENTER | MS | 39529 | |
| NASDAQ, INC. | 151 W. 42ND ST | NEW YORK | NY | 10036 | |
| NATERA, OTHONIEL | ADDRESS ON FILE | | | | |
| NATES INDUSTRIAL TOOLS INC. | 22904 S. WESTERN AVE | TORRANCE | CA | 90501 | |
| NATIONAL AIR CARGO | 350 WINDWARD DRIVE | ORCHARD DRIVE | NY | 14127-1568 | |
| NATIONAL AIR CARGO GMBH | CARGO CITY SOUTH, BLDG 537F | FRANKFURT | | 60549 | GERMANY |
| NATIONAL BRONZE MANUFACTURING, CO. | 28070 HAYES ROAD | ROSEVILLE | MI | 48066 | |
| NATIONAL CENTER FOR WOMEN &INFORMATION TECHNOLOGY | UNIVERSITY OF COLORADO AT BOULDER, 1111 ENGINEERING DR., ECCE 1B36, 417 UCB | BOULDER | CO | 80309 | |
| NATIONAL DEFENSE INDUSTRIAL ASSOCIATION | PO BOX 3401, 2130 EAST MARIPOSA AVE | EL SEGUNDO | CA | 90245 | |
| NATIONAL DIAMOND LABORATORY OF CALIFORNIA, INC | 4650 ALGER STREET | LOS ANGELES | CA | 90039 | |
| NATIONAL EQUIPMENT, LLC | 12201 HIGHWAY 99 | MADERA | CA | 93638 | |
| NATIONAL INSTRUMENTS CORPORATION | 11500 N. MOPAC EXPRESSWAY | AUSTIN | TX | 78759-3504 | |
| NATIONAL JET COMPANY, INC. | 10 CUPLER DRIVE | LAVALE | MD | 21502 | |
| NATIONAL PRECISION BEARING | 8152 304TH AVE SE | PRESTON | WA | 98050 | |
| NATIONAL SOCIETY OF BLACK ENGINEERS | 205 DAINGERFIELD ROAD | ALEXANDRIA | VA | 22314 | |
| NATIONAL SPACE COUNCIL USERS' ADVISORY GROUP | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| NATIONAL TECHNICAL SYSTEMS | 2125 E. KATELLA AVE., STE. 250 | ANAHEIM | CA | 92806-6072 | |
| NATIONAL TECHNICAL SYSTEMS, INC. | 1536 E. VALENCIA DR. | FULLERTON | CA | 92831 | |
| NAVAERO AB | 100 NORTH BISCAYNE BOULEVARD, SUITE 1400 | MIAMI | FL | 33132 | |
| NAVAERO AB | 1050 OAK CREEK DRIVE | LOMBARD | IL | 60148 | |
| NAVAERO AB | FORRADSGATAN 4 | SUNDSVALL | | 856 33 | SWEDEN |
| NAVAL AIR WARFARE CENTER WEAPONS DIVISION | 1 ADMINISTRATION CIRCLE | CHINA LAKE | CA | 93555 | |
| NAVAL AIR WARFARE CENTER WEAPONS DIVISION | DEPARTMENT OF THE NAVY, 575 I AVENUE, SUITE 1 | POINT MUGU | CA | 93042-5049 | |
| NAVARRETE, VICTOR ALFREDO | ADDRESS ON FILE | | | | |
| NAVARRO, RAFAEL D | ADDRESS ON FILE | | | | |
| NAVEX GLOBAL | 5500 MEADOWS ROAD STE, 500 | LAKE OSWEGO | OR | 97035 | |
| NAVEX GLOBAL, INC. | 6000 MEADOWS ROAD STE, 200 | LAKE OSWEGO | OR | 97035 | |
| NAVINT PARTNERS, LLC | 5619 DTC PARKWAY, SUITE 900 | GREENWOOD VILLAGE | CO | 80111 | |
| NAVISITE, LLC | 400 MINUTEMAN ROAD | ANDOVER | MA | 01801 | |
| NAZZARENO ELECTRIC CO., INC. | 1250 E. GENE AUTRY WAY | ANAHEIM | CA | 92805 | |
| NCFI POLYURETHANES, INC. | 1515 CARTER ST. | MT AIRY | NC | 27030 | |
| NCI, INC. (DBA CLEAN ROOM SUPPLY) | 7125 NORTHLAND TERRACE N, SUITE 100 | BROOKLYN PARK | MN | 55428 | |
| NDT ENTERPRISES | 6372 NEWBURY DRIVE | HUNTINGTON BEACH | CA | 92647 | |
| NDT MART INC | PO BOX 2427 | COVINGTON | GA | 30014 | |
| NDT METRICS, INC. | 3912 CERRITOS AVENUE | LOS ALAMITOS | CA | 90720 | |
| NDT SOLUTIONS, INC | 10-1 AIRPORT ROAD | NEW RICHMOND | WI | 54017 | |
| NDT STREAMLINED STRATEGIES CORP. | 72 MEADOW VALLEY | IRVINE | CA | 92602 | |
| NDT SUPPLY.COM, INC. | 7952 NIEMAN ROAD | LENEXA | KS | 66214 | |
| NDT SYSTEMS, INC | 5542 BUCKINGHAM DR | HUNTINGTON BEACH | CA | 92649 | |
| NEGIN YAZDANI | ADDRESS ON FILE | | | | |
| NEGRON, JORGE | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NEIS, DANIEL H | ADDRESS ON FILE | | | | |
| NELMS SURVEYING, INC. | 332 EAST NORRIS ROAD #4 | BAKERSFIELD | CA | 93308 | |
| NELSON PRODUCTS, INC. | 13551 W 43RD DR UNIT G | GOLDEN | CO | 80403 | |
| NELSON, KRISTINA | ADDRESS ON FILE | | | | |
| NELSON, RICHARD | ADDRESS ON FILE | | | | |
| NELSON, SUSAN | ADDRESS ON FILE | | | | |
| NEP ELECTRONICS, INC. | 805 MITTEL DRIVE | WOOD DALE | IL | 60191 | |
| NES BEARING CO., INC. (DBA NAPOLEAN ENGINEERING SERVICES) | 1601 JOHNSON STREET | OLEAN | NY | 14760 | |
| NETACQUIRE CORPORATIONS | 12000 115TH AVE NE | KIRKLAND | WA | 98034-6900 | |
| NETCENTRA INC. | 556 RIVERDALE DRIVE, UNIT A | GLENDALE | CA | 91204 | |
| NETCENTRA, INC. | 5569 RIVERDALE DR. UNIT A | GLENDALE | CA | 91204 | |
| NEU, MELODY ROSE | ADDRESS ON FILE | | | | |
| NEUBAUER, COREY | ADDRESS ON FILE | | | | |
| NEVELEX CORPORATION | 2950 METRO DRIVE #104 | BLOOMINGTON | MN | 55425 | |
| NEW PIG CORPORATION | 1 PORK AVE, PO BOX 304 | TIPTON | PA | 16684 | |
| NEW SKILLS USA, INC. | 13912 OLD HARBOR LANE, SUITE 204 | MARINA DEL REY | CA | 90292 | |
| NEW TANGRAM, LLC (DBA TANGRAM INTERIORS) | 9200 SORESON AVE | SANTA FE SPRINGS | CA | 90670 | |
| NEW VISION | 8825 SHIRLEY AVE | NORTHRIDGE | CA | 91324 | |
| NEW VISTA ACQUISITION CORP | 125 SOUTH WACKER DRIVE, SUITE 300 | CHICAGO | IL | 60606 | |
| NEW WAY AIR BEARINGS INC. | 50 MCDONALD BLVD. | ASTON | PA | 19014 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | HARRIMAN CAMPUS RD | ALBANY | NY | 12227 | |
| NEWARK/ELEMENT 14 | 33190 COLLECTION CENTER DRIVE | CHICAGO | IL | 60093-0331 | |
| NEWAY PACKAGING CORP. | 1973 E. VIA ARADO | RANCHO DOMINGUEZ | CA | 90220 | |
| NEWCOMB SPRING CORPORATION | 8380 CERRITOS AVE | STANTON | CA | 90680 | |
| NEWEGG BUSINESS INC. | 17560 ROWLAND ST | CITY OF INDUSTRY | CA | 91748 | |
| NEWGENT, BRADLEY THOMAS | ADDRESS ON FILE | | | | |
| NEWMAN, GREGORY ERIC | ADDRESS ON FILE | | | | |
| NEWPORT PACK & CRATE | 3044 ORANGE AVE. | SANTA ANA | CA | 92707 | |
| NEWROCKET | HA-ENERGIA ST. 77 | BE'ER SHEVA | | | ISRAEL |
| NEWTEX INDUSTRIES, INC. | 10096 6TH STREET, STE. O/P | RANCHO CUCAMONGA | CA | 91730 | |
| NEWTEX INDUSTRIES, INC. | 8050 VICTOR MENDON ROAD | VICTOR | NY | 14564 | |
| NEXEYA | 6 RUE DES FRERES BOUDE | TOULOUSE CEDEX 1 | | 31104 | FRANCE |
| NEXINFO | 615 W CIVIC CENTER DR SUITE 300 | SANTA ANA | CA | 92701 | |
| NEXINFO SOLUTIONS INC. | 8502 E CHAPMAN AVE #364 | ORANGE | CA | 92869 | |
| NEXTEK, INC | 201 NEXT TECHOLOGY DRIVE | MADISON | AL | 35758 | |
| NEXTEON TECHNOLOGIES | 200 BOLTON COURT | AMBLER | PA | 19002 | |
| NEXTGEN ACQUISITION CORP. II | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| NEXTGIG SYSTEMS INC. | 2625 TOWNSGATE ROAD, STE 330 | WESTLAKE VILLAGE | CA | 91361-5749 | |
| NEXTNEXTNEXT, LLC. | 13228 CENTRAL AVE, UNIT 104 | HAWTHORNE | CA | 90250 | |
| NEXTNEXTNEXT, LLC. | 381 VAN NESS AVE, STE# 1503 | TORRANCE | CA | 90501 | |
| NG, PHILLIP | ADDRESS ON FILE | | | | |
| NG, PHILLIP | ADDRESS ON FILE | | | | |
| NGAC GNM FEEDER II LLC | 69 CURLEW RD | LANTANA | FL | 33462 | |
| NGUYEN, DE | ADDRESS ON FILE | | | | |
| NGUYEN, EMILY | ADDRESS ON FILE | | | | |
| NGUYEN, JAMES | ADDRESS ON FILE | | | | |
| NGUYEN, JEAN | ADDRESS ON FILE | | | | |
| NGUYEN, KAYLA | ADDRESS ON FILE | | | | |
| NGUYEN, KEVIN TAN | ADDRESS ON FILE | | | | |
| NGUYEN, KHANG | ADDRESS ON FILE | | | | |
| NGUYEN, PAUL | ADDRESS ON FILE | | | | |
| NGUYEN, PHILLIP TRAN | ADDRESS ON FILE | | | | |
| NGUYEN, TEANN | ADDRESS ON FILE | | | | |
| NGUYEN, VU V. | ADDRESS ON FILE | | | | |
| NH RAPID MACHINING LLC | 22 CHARRON AVE | NASHUA | NH | 03063 | |
| NICHOLAS CORONADO | ADDRESS ON FILE | | | | |
| NICHOLAS FOSTER | ADDRESS ON FILE | | | | |
| NICHOLAS KATSINAS | ADDRESS ON FILE | | | | |
| NICHOLSON STAFFING SOLUTIONS LLC | 13921 PARK CENTER RD; SUITE 270 | HERNDON | VA | 20171 | |
| NICHOLSON STAFFING SOLUTIONS LLC DBA NSS RPO | 13921 PARK CENTER RD, SUITE 270 | HERNDON | VA | 20171 | |
| NICK DOAN | ADDRESS ON FILE | | | | |
| NICOLE WENZLER | ADDRESS ON FILE | | | | |
| NICOMATIC, INC. | 450 PROGRESS DR | HORSHAM | PA | 19044 | |
| NIEMIEC, AARON | ADDRESS ON FILE | | | | |
| NIGAY, ARKADIY | ADDRESS ON FILE | | | | |
| NIKKEI VISUAL IMAGES, INC. | 2-6-1 NIHONBASHI KAYABA-CHO | CHUO-KU, TOKYO | CA | 103-0025 | JAPAN |
| NIKKISO CLEAN ENERGY & INDUSTRIAL GASES GMBH | ROBERT-KOCH-STRASSE 11 | NEUENBURG | | 79395 | GERMANY |
| NIME, MARY | ADDRESS ON FILE | | | | |
| NINH, BRYAN | ADDRESS ON FILE | | | | |
| NINJIO LLC | 2820 TOWNSGATE RD, SUITE 101 | WESTLAKE VILLAGE | CA | 91361 | |
| NINJIO LLC | 880 HAMPSHIRE RD. SUITE B | WESTLAKE VILLAGE | CA | 91361 | |
| NIPPON EXPRESS U.S.A., INC. | 2233 E. GRAND AVE. | EL SEGUNDO | CA | 90245 | |
| NISHIMOTO, MAXWELL DALE | ADDRESS ON FILE | | | | |
| NO.1 CUBS | BELMONT | TRURO, CORNWALL | | TR24NH | UNITED KINGDOM |
| NOGALES, AMY LYNN | ADDRESS ON FILE | | | | |
| NOGY, KEITH | ADDRESS ON FILE | | | | |
| NOLTA, MICHAEL LLOYD | ADDRESS ON FILE | | | | |
| NOMURA RESEARCH INSTITUTE, LTD. | 1-9-2 OTEMACHI, CHIYODA-KU, OTEMACHI FINANCIAL CITY GRAND CUBE | TOKYO | | 100-0004 | JAPAN |
| NOOK INDUSTRIES, INC. | 4950 EAST 49TH STREET | CLEVELAND | OH | 44125 | |
| NOOSPHERE VENTURE PARTNERS, LP | 1906 EL CAMINO REAL | MENLO PARK | CA | 94027 | |
| NOR-CAL CONTROLS, INC. | 1952 CONCOURSE DRIVE | SAN JOSE | CA | 95131 | |
| NORCOMP SOUTHERN CALIFORNIA, LLC | 76 DISCOVERY, PH: (949) 450-8090 | IRVINE | CA | 92618 | |
| NORMAN FILTER COMPANY LLC | 9850 SOUTH INDUSTRIAL DRIVE | BRIDGEVIEW | IL | 60455 | |
| NORMAN INDUSTRIAL MATERIALS, INC (DBA INDUSTRIAL METAL SUPPLY CO) | 8300 SAN FERNANDO RD. | SUN VALLEY | CA | 91352 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NORMAN S. WRIGHT CLIMATEC MECHANICAL EQUIPMENT OF SOUTHERN CALIFORNIA, LLC | 3325 E. LA PALMA AVE. | ANAHEIM | CA | 92806 | |
| NORRIS, MICHAEL | ADDRESS ON FILE | | | | |
| NORTH AMERICAN CRANE COMPANY | 2041 LOCUST COURT | ONTARIO | CA | 91761 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 NORTH WILMINGTON STREET | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0640 | |
| NORTH SOUTH MACHINERY | 1400 PIONEER ST | BREA | CA | 92821 | |
| NORTH STAR IMAGING INC | 19875 S. DIAMOND LAKE ROAD | ROGERS | MN | 55374 | |
| NORTH STAR IMAGING INC | 25 JOURNEY | ALISO VIEJO | CA | 92656 | |
| NORTHERN REFRIGERATED TRANSPORTATION, INC. | 2700 WEST MAIN STREET | TURLOCK | CA | 95380 | |
| NORTHERN SAFETY CO, INC. | PO BOX 4250 | UTICA, ONEIDA | NY | 13504 | |
| NORTHERN SKY RESEARCH | ONE MIFFLIN PLACE, SUITE 400 | CAMBRIDGE | MA | 02138 | |
| NORTHERN SKY RESEARCH, LLC | ONE MIFFLIN PLACE | CAMBRIDGE | MA | 02138 | |
| NORTHERN TOOL & EQUIPMENT | 2800 SOUTHCROSS DRIVE WEST | BURNSVILLE | MN | 55306 | |
| NORTHROP GRUMMAN SYSTEMS CORPORATION (MISSION SYSTEMS) | 21240 BURBANK BOULEVARD | WOODLAND HILLS | CA | 91367 | |
| NORTHROP GRUNMAN SYSTEMS CORPORATION | 55 THIOKOL ROAD | ELKTON | MD | 21921 | |
| NORTH-SOUTH MACHINERY COMPANY, INC. | 1400 PIONEER ST. | BREA | CA | 92821 | |
| NORTHSTAR | 8605 SANTA MONICA BLVD, PMB 65044 | WEST HOLLYWOOD | CA | 90069-4109 | |
| NORTHSTAR EARTH & SPACE INC. | 384 SAINT-JACQUES STREET, #300 | MONTREAL | QC | H2Y 1S1 | CANADA |
| NORTHWEST RUBBER EXTRUDERS, INC. | PO BOX 1541 | BEAVERTON | OR | 97008 | |
| NORTHWOODS SOFTWARE CORPORATION | 142 MAIN ST | NASHUA | NH | 03060 | |
| NOSALA ENGINEERING | 21411 LUTIE AVE | MOJAVE | CA | 93501 | |
| NOURYON USA LLC | 525 W. VAN BUREN, 15TH FLOOR | CHICAGO | IL | 60607 | |
| NOVA AEROSPACE PTY LTD | 27-31 LONDON ROAD, MILE END SOUTH | SOUTH AUSTRALIA | | 5031 | AUSTRALIA |
| NOVOSET TECHNOLOGY CENTER LLC | PO BOX 282, 87 MAIN STREET | PEAPACK | NJ | 07977 | |
| NOVOTECHNIK US, INC. | 155 NORTHBORO ROAD | SOUTHBOROUGH | MA | 01772 | |
| NPI SERVICES, INC. | 3554 BUSINESS PARK DRIVE, SUITE G | COSTA MESA | CA | 92626 | |
| NPI SPRINGS, INC. | 13551 W 43RD DRIVE, UNIT G | GOLDEN | CO | 80403 | |
| NSK CORPORATION | 4200 GOSS ROAD | ANN ARBOR | MI | 48105 | |
| NSPA NATO SUPPORT & PROCUREMENT AGENCY | RUE DE LA GARE 11 | CAPELLEN | | | LUXEMBOURG |
| NTH GENERATION COMPUTING, INC. | 17055 CAMINO SAN BERNARDINO | SAN DIEGO | CA | 92127 | |
| NTOPOLOGY | 199 LAFAYETTE STREET, FLOOR 4 | NEW YORK | NY | 10012 | |
| NT-WARE U.S.A., INC. | 105 MAXESS ROAD, SUITE 129S | MELVILLE | NY | 11747 | |
| NUMATIC ENGINEERING INC. | 7915 AJAY DRIVE | SUN VALLEY | CA | 91352 | |
| NUMCO USA INC. | PO BOX 1755 | REDONDO BEACH | CA | 90278 | |
| NUOVA FIMA USA INC. | 4123 HOLLISTER, SUITE G | HOUSTON | TX | 77080 | |
| NUSIL INVESTMENTS, LLC | 1050 CINDY LANE | CARPINTERIA | CA | 93013 | |
| NUSPACE INC | 4401 DONALD DOUGLAS DRIVE | LONG BEACH | CA | 90808 | |
| NUVAIR | 1600 BEACON PLACE | OXNARD | CA | 93033 | |
| NYBLL | 6851 THE TURN | OAKLAND | CA | 94611 | |
| NYLOK LLC | 15260 HALLMARK CT | MACOMB | MI | 48042 | |
| NYLOK, LLC | 6465 W. PROESEL AVENUE | LINCOLNWOOD | IL | 60712 | |
| O. MILLER ASSOCIATES, LLC | 5690 SCHAEFER AVENUE., SUITE C | CHINO | CA | 91710 | |
| O.C. VACUUM, INC. | 5900 CHERRY AVE | LONG BEACH | CA | 90805 | |
| OAKMAN AEROSPACE, INC. | 9092 S. RIDGELINE BLVD | LITTLETON | CO | 80129 | |
| OASIS INTEGRATION | 410 E AVE K12 STE 105 | LANCASTER | CA | 93535 | |
| OC PRECISION PRODUCTS | 1520 COMMERCE ST UNIT 1 | CORONA | CA | 92878 | |
| OC PRECISION PRODUCTS (DBA ARIANA MOORE) | 1520 COMMERCE ST. STE1 | CORONA | CA | 92878 | |
| OCEAN CURRENCY NETWORK LLC | 12008 SUNLAND STREET | DALLAS | TX | 75218 | |
| OCHI, KELLEN KAZUAKI | ADDRESS ON FILE | | | | |
| OCHOA-COTA, DIEGO | ADDRESS ON FILE | | | | |
| OCONNOR, CHARLES | ADDRESS ON FILE | | | | |
| OCR SERVICES, INC. | 15825 SHADY GROVE ROAD, SUITE 90 | ROCKVILLE | MD | 20850 | |
| OCTAGON II, INC. | 1800 OLD MEADOW RD. UNIT 1119 | MCLEAN | VA | 22102 | |
| ODOM, MATTHEW | ADDRESS ON FILE | | | | |
| ODUNTAN, OLUFEMI | ADDRESS ON FILE | | | | |
| ODUNTAN, OLUFEMI | ADDRESS ON FILE | | | | |
| OEM LLC | 311 S HIGHLAND AVE | FULLERTON | CA | 92832 | |
| OERLIKON AM US INC. | 1101 PROSPECT AVENUE | WESTBURY | NY | 11590 | |
| OERLIKON METCO (US) INC. | 1101 PROSPECT AVE | WESTBURY | NY | 11590 | |
| OFFICE OF TAX AND REVENUE | P.O. BOX 96019 | WASHINGTON | WA | 20090-6019 | |
| Office of the United States Trustee | 844 King Street, Suite 2207, Lockbox 35 | Wilmington | DE | 19801 | |
| OFFICESPACE SOFTWARE INC. | 228 PARK AVENUE SOUTH, #39903 | NEW YORK | NY | 10003 | |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, PC | 50 INTERNATIONAL DRIVE, STE 200 | GREENVILLE | SC | 29615 | |
| OH, JEAN | ADDRESS ON FILE | | | | |
| OHB SWEDEN | VIDEROGATAN 6 | KISTA | | 16440 | SWEDEN |
| OHMAN, JONATHAN | ADDRESS ON FILE | | | | |
| OITA PREFECTURAL GOVERNMENT, A JAPANESE LOCAL GOVERNMENT | 3-1-1, OTEMACHI, OITA-SHI | OITA-PREFECTURE | | 8708501 | JAPAN |
| OLD REPUBLIC | 1990 VAUGHN ROAD | KENNESAW | GA | 30144 | |
| OLD REPUBLIC AEROSPACE, INC. | 1990 VAUGHN RD, 1990 VAUGHN RD, STE 350 | KENNESAW | GA | 30144 | |
| OLD REPUBLIC INSURANCE COMPANY | 191 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| OLD REPUBLIC INSURANCE COMPANY | 631 EXCEL DR, 631 EXCEL DR | MT PLEASANT | PA | 15666 | |
| OLD REPUBLIC INSURANCE COMPANY | AON RISK INSURANCE SERVICES, NORTHEAST, INC., 100 WESTMINSTER ST, 10TH FLOOR | PROVIDENCE | RI | 02903 | |
| OLDCASTLE ENCLOSURE SOLUTIONS | 1002 15TH STREET SW, SUITE 110 | AUBURN | WA | 98001 | |
| OLIVER WYMAN, INC. | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| OLIVER, DAVID | ADDRESS ON FILE | | | | |
| OLLOM, STEPHANIE | ADDRESS ON FILE | | | | |
| OLLOM, STEPHANIE | ADDRESS ON FILE | | | | |
| OLMEDO, PABLO | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| OLSEN MFG CO INC | 4353 DELEMERE BLVD | ROYAL OAK | MI | 48073 | |
| OLSON, GARRETT LEE | ADDRESS ON FILE | | | | |
| OLYMPIC KILNS | 4225 THURMON TANNER PKWY | FLOWERY BRANCH | GA | 30542 | |
| OLYMPUS FINANCIAL SERVICES | ASSET MANAGEMENT, PO BOX 200183 | PITTSBURGH | PA | 15251-0183 | |
| OLYMPUS NDT INC. | 48 WOERD AVE. | WALTHAM | MA | 02453 | |
| OLYMPUS SCIENTIFIC SOLUTIONS AMERICAS CORP (DBA EVIDENT SCIENTIFIC) | 48 WOERD AVE, SUITE 105 | WALTHAM | MA | 02453 | |
| OMAR MUSSA | ADDRESS ON FILE | | | | |
| OMAR, DALYA | ADDRESS ON FILE | | | | |
| OMEGA ENGINEERING, INC | 26904 NETWORK PLACE | CHICAGO | IL | 60673-1269 | |
| OMEGA ENGINEERING, INC | ONE OMEGA DRIVE | STAMFORD | CT | 06907 | |
| OMEGA TECHNOLOGIES | 31125 VIA COLINAS, SUIT 905 | WESTLAKE VILLAGE | CA | 91362 | |
| OMNETICS CONNECTOR CORPORATION | 7260 COMMERCE CIRCLE E | MINNEAPOLIS | MN | 55432 | |
| OMNETICS CONNECTOR CORPORATION | 8840 EVERGREEN BLVD. | MINNEAPOLIS | MN | 55433 | |
| OMNI LOGISTICS, LLC | 3100 OLYMPUS BLVD. SUITE 420 | DALLAS | TX | 75019 | |
| OMNI METAL FINISHING, INC. | 11665 COLEY RIVER CIRCLE | FOUNTAIN VALLEY | CA | 92708 | |
| OMNI TRADE SERVICES, LLC | 3100 OLYMPUS DR. SUITE 420 | DALLAS | TX | 75019 | |
| OMNI TRAINING CORP. | 9521 BUSINESS CENTER DRIVE #102 | RANCHO CUCAMONGA | CA | 91730 | |
| OMNIWARE, INC | 3830 VALLEY CENTRE DRIVE, SUITE 705-361 | SAN DIEGO | CA | 92130 | |
| OMNI-X USA, INC. | 2751 W. MANSFIELD AVE. | ENGLEWOOD | CO | 80110 | |
| ONCHIRI, LORRETTA KWAMBOKA | ADDRESS ON FILE | | | | |
| ONE SOURCE MANUFACTURING, TECHNOLOGY | 1106 LEANDER DRIVE | LEANDER | TX | 78641 | |
| ONEIDA AIR SYSTEMS, INC. | 1001 WEST FAYETTE STREET, STE. 200 | SYRACUSE | NY | 13204 | |
| ONE-WAY MANUFACTURING, INC. | 1195 N OSPREY CIRCLE | ANAHEIM | CA | 92807 | |
| ONEWEB, LTD. | 1785 GREENSBORO STATION PLACE, TOWER 3, SUITE 500 | MCLEAN | VA | 22102 | |
| ONGKOWIDJOJO, MICHELLE CHERIE | ADDRESS ON FILE | | | | |
| ONLINEMETALS.COM | 22355 WEST ELEVEN MILE RD | SOUTHFIELD | MA | 48033 | |
| ON-SITE LASERMEDIC CORP | 21540 PRAIRIE STREET, UNIT D | CHATSWORTH | CA | 91311 | |
| ON-TRAK PHOTONICS, INC. | 14 GOODYEAR SUITE 130 | IRVINE | CA | 92618 | |
| ONWUDIWE, MEMME | ADDRESS ON FILE | | | | |
| OPEN COSMOS LIMITED | ELECTRON BUILDING, FERMI AVENUE | HARWELL | | OX11 0QX | UNITED KINGDOM |
| OPEN X EDUCATION, LLC | 1416 E. BURNETT ST. | LONG BEACH | CA | 90802 | |
| OPENLM LTD | SDEROT HANASSI 1 | PARDESIYA | | 4281500 | ISRAEL |
| OPIE OILS LIMITED | CARDREW INDUSTRIAL ESTATE | REDRUTH | | TR15 1SS | UNITED KINGDOM |
| OPTESSA, INC. | 100 VILLAGE COURT, SUITE 301 | HAZLET | | 07730 | CANADA |
| OPTIMA INC. | 240 A CHEERY STREET | SHREWSBURY | MA | 01545 | |
| OPTIMA USA, INC | 3480 N. 127TH STREET | BROOKFIELD | WI | 53005 | |
| OPTO 22 | 43044 BUSINESS PARK DRIVE | TEMECULA | CA | 92590 | |
| ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | 94065 | |
| ORACLE AMERICA, INC. | P.O. BOX 44471 | SAN FRANCISCO | CA | 94144-4471 | |
| ORACLE APPLICATIONS USER GROUP | 3525 PIEDMONT ROAD, BUILDING 5, SUITE 300 | ATLANTA | GA | 30062 | |
| ORANGE COAST PNEUMATICS, INC. | 3810 PROSPECT AVE, UNIT A | YORBA LINDA | CA | 92886 | |
| ORANGE COAST TESTING, INC | 1305 E. SAINT GERTRUDE PL. STE J | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY FIRE PROTECTION | 137 W BRISTOL LANE | ORANGE | CA | 92865 | |
| ORANGE COURIER INC | 15300 DESMAN RD | LA MIRADA | CA | 90638 | |
| ORANGE TREE EMPLOYMENT SCREENING LLC | 7275 OHMS LANE | EDINA | MN | 55439 | |
| ORANGEWIRE SYSTEMS, LLC | 936 SPRINGWOOD LANE | ENCINITAS | CA | 92024 | |
| ORBIT COMMUNICATION SYSTEMS, INC | 716 S. MILITARY TRAIL | DEERFIELD BEACH | FL | 33442 | |
| ORBIT FAB, INC. | 2010 EL CAMINO REAL #622 | SANTA CLARA | CA | 95050 | |
| ORBITAL SIDEKICK, INC. | 576 SACRAMENTO STREET, FIRST FLOOR | SAN FRANCISCO | CA | 94111 | |
| ORBITAL SOLUTIONS, INC. | 11693 SHELDON ST. UNIT 7 | SUN VALLEY | CA | 91352 | |
| ORBITAL SYSTEMS, LTD | 3807 CARBON ROAD | IRVING | TX | 75038 | |
| ORBITAL TRANSPORTS, INC. | 965 W CHICAGO AVENUE | CHICAGO | IL | 60642 | |
| ORDONEZ, LESTHER STUARDO | ADDRESS ON FILE | | | | |
| O'REAR, BRITA | ADDRESS ON FILE | | | | |
| O-RINGS WEST, INC. | 2125 196TH ST SW, SUITE 114 | LYNNWOOD | WA | 98036 | |
| O-RINGS, INC. | 3311 PEPPER AVE | LOS ANGELES | CA | 90065 | |
| ORION CONSTRUCTION CORPORATION | 526 BELL ROAD | BARRIGADA | GU | 96913 | GUAM |
| ORION INSURANCE INTERMEDIARIES | 1298 PROSPECT STREET, #1U | LA JOLLA | CA | 92037 | |
| ORKIN SERVICES OF CALIFORNIA, INC | 12710 MAGNOLIA AVENUE | RIVERSIDE | CA | 92503 | |
| ORKIN SERVICES OF CALIFORNIA, INC | P O BOX 7161 | PASADENA | CA | 91109-7161 | |
| ORKIN SERVICES OF CALIFORNIA, INC. | 7440 DISTRICT BLVD. SUITE A | BAKERSFIELD | CA | 93313 | |
| ORKIN, LLC | PO BOX 7161 | PASADENA | CA | 91109-7161 | |
| ORNDORFF, KEVIN | ADDRESS ON FILE | | | | |
| OROLIA CANADA INC. | 1275 AVENUE DES CANADIENS-DE-MONTREAL | MONTREAL | QC | H3B 0G4 | CANADA |
| OROLIA CANADA INC. | 1319 RUE DES PLUVIERS | LONGUEUIL | QC | J4G 2N4 | CANADA |
| OROLIA USA, INC. | 45 BECKER ROAD, SUITE A | WEST HENRIETTA | NY | 14586 | |
| OROZCO, ALBERT | ADDRESS ON FILE | | | | |
| OROZCO, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| ORR PROTECTION SYSTEMS, INC. | 11601 INTERCHANGE DRIVE | LOUISVILLE | KY | 40229 | |
| ORTEGA, HECTOR | ADDRESS ON FILE | | | | |
| ORTEGA, PAUL S. | ADDRESS ON FILE | | | | |
| ORTIZ, ORIFIEL SANTIAGO | ADDRESS ON FILE | | | | |
| O'SHANNESSY, PHILLIP ANDERS | ADDRESS ON FILE | | | | |
| OSI DIGITAL, INC. | 5950 CANOGA AVE., #300 | WOODLAND HILLS | CA | 91367 | |
| OTEK CORPORATION | 4016 E TENNESEE STREET | TUCSON | AZ | 85714 | |
| OTOOLE, PHYLLIS | ADDRESS ON FILE | | | | |
| OURAY ENVIRONMENTAL SERVICES, LLC. | 10835 N DOVER ST., STE 600 | WESTMINSTER | CO | 80021 | |
| OUTER REACH LLC | 5139 WES 132ND STREET | HAWTHORNE | CA | 90250 | |
| OUT-FIT, A CALIFORNIA CORPORATION | 4590 ISH DRIVE UNIT 100 | SIMI VALLEY | CA | 93063 | |
| OVERHEAD DOOR SYSTEMS, INC. | 355 N. SHERIDAN STREET STE 104 | CORONA | CA | 92880 | |
| OWENS, BOBBY | ADDRESS ON FILE | | | | |
| OYEDELE, KUNLE | ADDRESS ON FILE | | | | |
| P AND S SCAFFOLD SERVICES INC. | 3939 ATLANTIC AVE, SUITE 110 | LONG BEACH | CA | 90807 | |
| PACAIR PROPERTIES, LLC | 770 EAST SUNSET BLVD., STE 220 | TIYAN BARRIGADA | | 96913 | GUAM |
| PACE TECHNOLOGIES | 3601 E. 34TH STREET | TUCSON | AZ | 85713 | |
| PACIFIC AEROSPACE CORPORATION | 8131 MONROE AVENUE | STANTON | CA | 90680 | |
| PACIFIC COAST AIR TOOL & SUPPLY, INC. | 3630 PLACENTIA COURT | CHINO | CA | 91710 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PACIFIC COAST COMPOSITES, INC. | 418 VALLEY AVE NW, BLDG B, SUITE 115 | PUYALLUP | WA | 98371 | |
| PACIFIC COMPOSITES INC | 221 CALLE PINTORESCO | SAN CLEMENTE | CA | 92672 | |
| PACIFIC ENVIRONMENTAL TECHNOLOGIES, INC | 135 ENTERPRISE COURT | CORONA | CA | 92882 | |
| PACIFIC INSPECTION CO | 9271 IRVINE BLVD. | IRVINE | CA | 92618 | |
| PACIFIC MOBILE STRUCTURES, INC. | 1554 BISHOP RD | CHEHALIS | WA | 98532 | |
| PACIFIC POWER SOURCE, INC. | 17692 FITCH | IRVINE | CA | 92614 | |
| PACIFIC PRECISION INSTRUMENTS, INC. | 4635 VIEWRIDGE AVENUE | SAN DIEGO | CA | 92123 | |
| PACIFIC SCIENTIFIC ENERGETIC MATERIALS CO., LLC | 3601 UNION ROAD | HOLLISTER | CA | 95023 | |
| PACIFIC SCIENTIFIC ENERGETIC MATERIALS CO., LLC | 7073 WEST WILLIS ROAD | CHANDLER | AZ | 85226 | |
| PACIFIC SOUND CONTROL | 2677 N. MAIN ST., SUITE 230 | SANTA ANA | CA | 92705 | |
| PACIFIC TESTING LABORATORIES, INC. | 24950 AVENUE TIBBITTS | VALENCIA | CA | 91355 | |
| PACIFIC UNLIMITED INC. | 17-3311 CORSAIR RD | BARRIDAGA | GU | 96913-1613 | |
| PACIFIC WELDING MACHINERY & MUFFLER SERVICE | 414 W. MARINE CORPS | HAGATNA | GU | 96910 | |
| PACKAGING SYSTEMS INC | 26435 SUMMIT CIRCLE | SANTA CLARITA | CA | 91350 | |
| PACKARD, ALICYN | ADDRESS ON FILE | | | | |
| PACMIN INC. | 2021 RAYMER AVENUE | FULLERTON | CA | 92833 | |
| PACOR INC | 333 RISING SUN RD | BORDENTOWN | NJ | 08505 | |
| PAC-VAN, INC. | 9155 HARRISON PARK CT. | INDIANAPOLIS | IN | 46216 | |
| PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | |
| PADOVANI, MARINA | ADDRESS ON FILE | | | | |
| PAGE, DAVID | ADDRESS ON FILE | | | | |
| PAJARITO SCIENTIFIC CORPORATION | 2976 RODEO PARK DR EAST | SANTA FE | NM | 87505 | |
| PALANTIR TECHNOLOGIES INC. | 1555 BLAKE ST. | DENVER | CO | 80202 | |
| PALM & CALIFORNIA LLC (ELJET) | 214 MAIN ST, SUITE 203 | EL SEGUNDO | CA | 90245 | |
| PALM COMMODITIES INTERNATIONAL, LLC | 1717 JP HENNESSY DRIVE | LA VERGNE | TN | 37086 | |
| PALMDALE HOSPITALITY, L.P. (DBA ELEMENT BY WESTIN) | 39325 TRADE CENTER DR | PALMDALE | CA | 93551 | |
| PALMTAG, JOEL | ADDRESS ON FILE | | | | |
| PAN AM FLIGHT ACADEMY INC | 5000 NW 36TH STREET, PO BOX 66092C | MIAMI | FL | 33166 | |
| PAN AM INTERNATIONAL FLIGHT ACADEMY, INC. | 1771 WHITNEY MESA DR | HENDERSON | NV | 89014 | |
| PAN AMERICAN TOOL, CORPORATION | 5990 NW 31ST AVE | FORT LAUDERDALE | FL | 33309-2208 | |
| PAN, JUNHUA | ADDRESS ON FILE | | | | |
| PANASONIC AEROSPACE CORPORATION | 26200 ENTERPRISE WAY | LAKE FOREST | CA | 92630 | |
| PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF AMERICA | 776 HIGHWAY 74 SOUTH | PEACHTREE CITY | GA | 30269 | |
| PANASONIC AVIONICS CORPORATION | 26200 ENTERPRISE WAY | LAKE FOREST | CA | 92630 | |
| PANASONIC AVIONICS CORPORATION | 3303 MONTE VILLA PARKWAY | BOTHELL | WA | 98021 | |
| PANEL BUILT INC. | 302 BEASLEY ST. | BLAIRSVILLE | GA | 30538 | |
| PANERA BREAD COMPANY | 43458 10TH STREET | LANCASTER | CA | 93534 | |
| PANZARINO, JASON | ADDRESS ON FILE | | | | |
| PANZARINO, JASON | ADDRESS ON FILE | | | | |
| PAPERLESS REVOLUTION LLC | 19211 DEMETER AVE | CERRITOS | CA | 90703 | |
| PARABILIS SPACE TECHNOLOGIES, INC. | 1195 LINDA VISTA DRIVE, SUITE F | SAN MARCOS | CA | 92708 | |
| PARADA, ERIC | ADDRESS ON FILE | | | | |
| PARADISE TINTING | 2892 NORTH BELLFLOWER BLVD. SUITE 280 | LONG BEACH | CA | 90815 | |
| PARK AEROSPACE TECHNOLOGIES CORP. | PO BOX 826324 | PHILADELPHIA | PA | 19182-6324 | |
| PARK ENGINEERING AND MFG. | 6430 ROLAND STREET | BUENA PARK | CA | 90621 | |
| PARK, JOHN | ADDRESS ON FILE | | | | |
| PARK, STEVEN | ADDRESS ON FILE | | | | |
| PARKER HANNIFIN CHOMERICS DIVISION | 77 DRAGON CT | WOBURN | MA | 01801 | |
| PARKER-HANNIFIN CORPORATION | 14300 ALTON PARKWAY | IRVINE | CA | 90808 | |
| PARKHURST, JEFFERY | ADDRESS ON FILE | | | | |
| PARPRO TECHNOLOGIES INC | 2700 SOUTH FAIRVIEW STREET | SANTA ANA | CA | 92704 | |
| PARTICLE MEASURING SYSTEMS, INC. | 5475 AIRPORT BLVD. | BOULDER | CO | 80301 | |
| PARTICLES PLUS, INC. | 31 TOSCA DR | STOUGHTON | MA | 02072 | |
| PARTNERS IN DIVERSITY, INC. | 690 EAST GREEN STREET, SUITE 101 | PASADENA | CA | 91101 | |
| PARTNERS PERSONNEL MANAGEMENT SYSTEMS, LLC | 1714 E. MCFADDEN, SUITE I | SANTA ANA | CA | 92705 | |
| PARTTARGET INC. | 8461 LAKE WORTH RD STE 233D | LAKE WORTH | FL | 33467-2474 | |
| PASACHE, SAMUEL | ADDRESS ON FILE | | | | |
| PASADENA PICTURE FRAMING | 605 E. WALNUT | PASADENA | CA | 91101 | |
| PASCO CORPORATION | 4-9-6 AOBADAI MEGURO-KU | TOKYO | | 153-0042 | JAPAN |
| PASSWORD ENTERPRISE, INC. | 3200 E. 29TH STREET | LONG BEACH | CA | 90806 | |
| PATCH, ALISON O | ADDRESS ON FILE | | | | |
| PATEL, CHIRAG | ADDRESS ON FILE | | | | |
| PATEL, KATHAN BHAVIAN | ADDRESS ON FILE | | | | |
| PATEL, KUSHAL | ADDRESS ON FILE | | | | |
| PATRIOT ENVIRONMENTAL SERVICES, INC | 508 EAST E STREET, UNIT A | WILMINGTON | CA | 90744 | |
| PATTI GRACE SMITH FELLOWSHIP | 1424 K STREET NW, SUITE 200 | WASHINGTON | DC | 20005 | |
| PATTON SALES CORPORATION | 630 ST. ANDREWS WAY | PALMDALE | CA | 93551 | |
| PATZ MATERIALS AND TECHNOLOGIES | 4968 INDUSTRIAL WAY | BENICIA | CA | 94510 | |
| PAUL HASTINGS LLP | 695 TOWN CENTER DRIVE, 17TH FLOOR | COSTA MESA | CA | 92626-1924 | |
| PAUL LASMAN (DBA SOUTH BAY CAD SERVICES, LLC.) | 26756 MENOMINEE PLACE | RANCHO PALOS VERDES | CA | 90275 | |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6064 | |
| PAYSCALE, INC. | 1000 1ST AVE S | SEATTLE | WA | 98134 | |
| PC CONNECTION SALES CORPORATION | 730 MILFORD ROAD | MERRIMACK | NH | 03054-4631 | |
| PCB PIEZOTRONICS OF NORTH CAROLINA | 10869 HWY 903 | HALIFAX | NC | 27839 | |
| PCB PIEZOTRONICS OF NORTH CAROLINA | 3425 WALDEN AVE | DEPEW | NY | 14043 | |
| PCB PIEZOTRONICS, INC | 3425 WALDEN AVE | DEPEW | NY | 14043 | |
| PCC SCHLOSSER | 345 NE HEMLOCK AVE | REDMOND | OR | 97756 | |
| PCI INDUSTRIAL SERVICES, INC. | 1500 SOUTH UNION AVE | BAKERSFIELD | CA | 93307 | |
| PCX AEROSTRUCTURES | 300 FENN RD | NEWINGTON, HARTFORD | CT | 06111 | |
| PDS TECH, INC | 1925 W. JOHN CARPENTER FWY, SUITE 550 | IRVING | TX | 75063 | |
| PDSINC, LLC | D/B/A PDS, 6870 W 52ND AVE., SUITE 107 | ARVADA | CO | 80002 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PEER, SCOTT GEORGE | ADDRESS ON FILE | | | | |
| PEGASUS BUILDING SERVICES COMPANY | 2343 MIRA MAR AVENUE | LONG BEACH | CA | 90815-1755 | |
| PEGASUS LOGISTICS GROUP, INC. | 306 AIRLINE DRIVE, SUITE 100 | COPPELL | TX | 75019 | |
| PEI GENESIS | 1932 E DEERE AVE STE 230 | SANTA ANA | CA | 92705 | |
| PEI GENESIS | 2180 HORNIG ROAD | PHILADELPHIA | PA | 19116 | |
| PEIRIS, LAKSHAN | ADDRESS ON FILE | | | | |
| PELAGIC SPACE, LLC | 2605 ARMOUR LN | REDONDO BEACH | CA | 90278 | |
| PELICAN PRODUCTS, INC. | 23215 EARLY AVENUE | TORRANCE | CA | 90505 | |
| PELLEGRINO, JESSICA | ADDRESS ON FILE | | | | |
| PELLEGRINO, JESSICA DIANE | ADDRESS ON FILE | | | | |
| PELLEY, JAMES H. | ADDRESS ON FILE | | | | |
| PELTZ POWER | PO BOX 2391 | REDWAY | CA | 95560 | |
| PENA, MAURICIO E. | ADDRESS ON FILE | | | | |
| PENDARVIS MANUFACTURING, INC. | 1808 N AMERICAN STREET | ANAHEIM | CA | 92801 | |
| PENEDA, MARINELLE | ADDRESS ON FILE | | | | |
| PENEDA, MARINELLE B | ADDRESS ON FILE | | | | |
| PENHALL COMPANY, INC. | 1801 PENHALL WAY | ANAHEIM | CA | 92801 | |
| PENN TOOL COMPANY | 1776 SPRINGFIELD AVE. | MAPLEWOOD | NJ | 07040 | |
| PERATON INC. | 12975 WORLDGATE DRIVE | HERNDON | VA | 20170 | |
| PERCEPTIO VI LTD. | CRAIGMUIR CHAMBERS, ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| PEREIRA, FREDDIE | ADDRESS ON FILE | | | | |
| PERELLA WEINBERG PARTNERS | 767 FIFTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10153 | |
| PEREZ, HUGO | ADDRESS ON FILE | | | | |
| PEREZ, MARGARITA | ADDRESS ON FILE | | | | |
| PEREZ, OMAR G | ADDRESS ON FILE | | | | |
| PEREZ, VICTOR EDUARDO | ADDRESS ON FILE | | | | |
| PERFORMANCE COMPOSITES, INC. | 1418 S. ALAMEDA STREET | COMPTON | CA | 90221 | |
| PERFORMANCE REVIEW INSTITUTE, INC | 161 THORN HILL ROAD | WARRENDALE | PA | 15086-7527 | |
| PERFORMANCE SEALING INC. | 1821 LANGLEY AVENUE | IRVINE | CA | 92614 | |
| PERI FORMWORK SYSTEMS, INC. | 9 EXECUTIVE CIRCLE #220 | IRVINE | CA | 92614 | |
| PERRINO, RAPHAEL | ADDRESS ON FILE | | | | |
| PERRY HAMMONS | ADDRESS ON FILE | | | | |
| PERRY, BRET VRANA | ADDRESS ON FILE | | | | |
| PERRY, CHAD JEFFREY | ADDRESS ON FILE | | | | |
| PESCE, VINCENT | ADDRESS ON FILE | | | | |
| PESCE, VINCENT A | ADDRESS ON FILE | | | | |
| PETER GUTERMANN | ADDRESS ON FILE | | | | |
| PETERSEN INC, LLC | 1527 NORTH 2000 WEST | OGDEN | UT | 84404 | |
| PETRO LOCK INC. | 45315 NORTH TREVOR AVENUE | LANCASTER | CA | 93539 | |
| PFISTER, NATALIE | ADDRESS ON FILE | | | | |
| PFMO4 LLC | 1067 SOUTH OCEAN BOULEVARD | PALM BEACH | FL | 33480 | |
| PGI DOING BUSINESS AS AMERICAN TELECONFERENCING SERVICES, LTD., DBA PREMIERE GLOBAL SERVICES | 2475 NORTHWINDS PKWY, SUITE 200 | ALPHARETTA | GA | 30009 | |
| PH TOOL, LLC | 6021 EASTON ROAD | PIPERSVILLE | PA | 18947 | |
| PHAM, TRUNG | ADDRESS ON FILE | | | | |
| PHAM, VAN LOAN | ADDRESS ON FILE | | | | |
| PHARMBIOLOGIC SOLUTIONS, LLC | 2010 ASHWORTH RD. | WEST DES MOINES | IA | 50265 | |
| PHILIP AUSTIN DAVID | ADDRESS ON FILE | | | | |
| PHILIP AUSTIN DAVID (DBA FLYING P RANCH LLC) | 3507 CHUPAROSA DR. | SANTA BARBARA | CA | 93105 | |
| PHILLIP NGUYEN | ADDRESS ON FILE | | | | |
| PHILLIPS STEEL COMPANY | 1368 W ANAHEIM STREET | LONG BEACH | CA | 90813 | |
| PHOENIX ANALYSIS AND DESIGN TECHNOLOGIES, INC. | 7755 S. RESEARCH DRIVE, STE 110 | TEMPE | AZ | 85283 | |
| PHOENIX EQUIPMENT CORPORATION | 333 BROAD STREET | RED BANK | NJ | 07701 | |
| PHOENIX GROUP | 1631 MARKET STREET, SUITE A | CORONA | CA | 92880 | |
| PHON, RATHANA | ADDRESS ON FILE | | | | |
| PHUI, KHIN | ADDRESS ON FILE | | | | |
| PHYMETRIX, INC. | 28C INDUSTRIAL BOULEVARD | MEDFORD | NY | 11763 | |
| PHYSICAL SCIENCES, INC | 20 NEW ENGLAND BUS CENTER DR | ANDOVER | MA | 01810 | |
| PHYSIK INSTRUMENTE LP | 16 ALBERT STREET | AUBURN | MA | 01501 | |
| PIC WIRE AND CABLE INC. | W220 N1051 SPRINGDALE ROAD | WAUKESHA | WI | 53186 | |
| PICKARD, KYLE ROBERT | ADDRESS ON FILE | | | | |
| PICKARD, XANDER RAYMOND | ADDRESS ON FILE | | | | |
| PICKENS INNOVATIONS INC | 186 LEWTER DRIVE | MADISON | AL | 35758 | |
| PICKERING INTERFACES, INC. | 221 CHELMSFORD STREET, SUITE 6 | CHELMSFORD | MA | 01824 | |
| PICKETT, DANA | ADDRESS ON FILE | | | | |
| PIE CON INC. | 17960 JOHNSON ROAD | BAKERSFIELD | CA | 93314 | |
| PIERSON, FORREST | ADDRESS ON FILE | | | | |
| PILO ENGINEERING | 540 HIBISCUS BLVD | MERRITT ISLAND | FL | 32952 | |
| PILO ENGINEERING, P.A. | ADDRESS ON FILE | | | | |
| PINA, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| PINEDA BOSQUE, ANA PAULA | ADDRESS ON FILE | | | | |
| PINEDA BOSQUE, ANA PAULA | ADDRESS ON FILE | | | | |
| PINNACLE INDUSTRIAL SUPPLY INC. | 6975 CAMINO MAQUILADORA | SAN DIEGO | CA | 92154 | |
| PINNACLE SURVEYING & ENGINEERING SERVICES | 20412 BRIAN WAY, SUITE 2A | TEHACHAPI | CA | 93561 | |
| PINNELL, ADAM | ADDRESS ON FILE | | | | |
| PINPOINT LASER SYSTEMS, INC. | 56 PULASKI STREET | PEABODY | MA | 01960 | |
| PIONEER BROACH COMPANY | 6434 TELEGRAPH RD | COMMERCE | CA | 90040 | |
| PIONEER BROACH COMPANY, INC. | 6434 TELEGRAPH ROAD | LOS ANGELES | CA | 90040 | |
| PIPING TECHNOLOGY & PRODUCTS, INC. | 3701 HOLMES ROAD | HOUSTON | TX | 77051 | |
| PIRNIAKAN, NESHAD ROD | ADDRESS ON FILE | | | | |
| PIRTEK LONG BEACH | 3299 WALNUT AVE | SIGNAL HILL | CA | 90755 | |
| PITON ENGINEERING | 5312 SEASHORE DR STE A | NEWPORT BEACH | CA | 92663 | |
| PITT, ROBERT | ADDRESS ON FILE | | | | |
| PIVOTLOK | 1230 ACTIVITY DRIVE, STE C | VISTA | CA | 92081 | |
| PJT PARTNERS | 1 MARKET ST., 36TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| PK FLYER AEROSPACE & TECHNOLOGY, LLC | 10073 VALLEY VIEW STREET, #410 | CYPRESS | CA | 90630 | |
| PLANET LABS INC. | 346 9TH STREET | SAN FRANCISCO | CA | 94103 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PLANETARY SYSTEMS CORPORATION | 2303 KANAS AVENUE | SILVER SPRING | MD | 20910 | |
| PLANETARY TRANSPORTATION SYSTEMS | PLAUENER STR. 160B | BERLIN | | 13053 | GERMANY |
| PLANNET CONSULTING, LLC | 2951 SATURN ST. | BREA | CA | 92821 | |
| PLANVIEW, INC. | 12301 RESEARCH BLVD., RESEARCH PARK PLAZA V, SUITE 101 | AUSTIN | TX | 78759 | |
| PLASCENCIA, ARNOLDO | ADDRESS ON FILE | | | | |
| PLASCORE, INC. | 615 NORTH FAIRVIEW STREET | ZEELAND | MI | 49464 | |
| PLASIDYNE ENG. & MFG. | 3230 E. 59TH ST. | LONG BEACH | CA | 90805 | |
| PLASMA PROCESSES, LLC | 4914 MOORES MILL RD | HUNTSVILLE | AL | 35811 | |
| PLASMA RUGGEDIZED SOLUTIONS | 5452 BUSINESS DRIVE | HUNTINGTON BEACH | CA | 92649 | |
| PLASMA TECHNOLOGY, INC. | 1754 CRENSHAW BLVD. | TORRANCE | CA | 90501 | |
| PLASTIC ENGINEERING | 3104 S. 52ND STREET | TEMPE | AZ | 85282 | |
| PLATAINE INC. | 465 WAVERLEY OAKS ROAD, SUITE 420 | WALTHAM | MA | 02452 | |
| PLATFORM AEROSPACE | 43960 AIRPORT VIEW DRIVE | HOLLYWOOD | MD | 20636 | |
| PLATKA, MATTHEW | ADDRESS ON FILE | | | | |
| PLETHORA CORPORATION | 1118 HARRISON ST. | SAN FRANCISCO | CA | 94103 | |
| PLETHORA CORPORATION | 1255 KENNESTONE CIRCLE, SUITE 150 | MARIETTA | GA | 30066 | |
| PLUMP ENGINEERING, INC. | 914 EAST KATELLA AVENUE | ANAHEIM | CA | 92805 | |
| PM INDUSTRIAL SUPPLY COMPANY | 9613 CANOGA AVE | CHATSWORTH | CA | 91311 | |
| PM ROLLING, INC | 259 SMOKE TREE AVE | OAK PARK | CA | 91377 | |
| PMC ENGINEERING LLC. | 11 OLD SUGAR HOLLOW ROAD | DANBURY | CT | 06810 | |
| PNC INC | 115 EAST CENTRE ST | NUTLEY | NJ | 07110 | |
| PNEUMATIC CONTOL, INC | 1200 34TH STREET | BAKERSFIELD | CA | 93301 | |
| POINTWISE, INC. | 213 SOUTH JENNINGS AVE | FORT WORTH | TX | 76104-1107 | |
| POLEY, KAYLIN MONIQUE | ADDRESS ON FILE | | | | |
| POLISH SPACE AGENCY (POLSA) | TRZY LIPY 3 STREET, (SECTION C) 80-172 | GDANSK | | 360992221 | POLAND |
| POLITICO PRO | 1000 WILSON BLVD | ARLINGTON | VA | 22209 | |
| POLITICO, LLC. | 1000 WILSON BLVD., 8TH FLOOR | ARLINGTON | VA | 22209 | |
| POLYGON SOLUTIONS, INC. | 6461 METRO PLANTATION RD | FORT MYERS | FL | 33966 | |
| POLYGON US CORPORATION | 15 SHARPNERS POND RD, BLDG F | NORTH ANDOVER | MA | 01845 | |
| POLYMER CONCEPTS TECHNOLOGIES, INC | 13522 MANHASSET ROAD | APPLE VALLEY | CA | 92308 | |
| POLYMER SOLUTIONS INC | 135 TECHNOLOGY DRIVE | CHRISTIANSBURG | VA | 24073 | |
| POLYMER SYSTEMS TECHNOLOGY LTD. | UNIT 2, NETWORK 4, CRESSEX BUSINESS PARK, LINCOLN ROAD | HIGH WYCOMBE | | HP12 3RF | UNITED KINGDOM |
| POLY-TECH INDUSTRIAL, INC. | 13728 STATESVILLE ROAD | HUNTERSVILLE | NC | 28078 | |
| POMERANTZ, WILLIAM JAMES | ADDRESS ON FILE | | | | |
| PONCE DAVILA, SAM | ADDRESS ON FILE | | | | |
| PONCIANO A GARCIA | ADDRESS ON FILE | | | | |
| POONSIRI, JOE | ADDRESS ON FILE | | | | |
| POPPIN INC. | 16 MADISON SQUARE WEST, 3RD FLOOR | NEW YORK | NY | 10010 | |
| POPPINO, JAMES | ADDRESS ON FILE | | | | |
| PORTER CONCRETE CONSTRUCTION & DEMO | 7814 42ND STREET WEST | MOJAVE | CA | 93501 | |
| PORTER CONCRETE CONSTRUCTION COMPANY INC | PO BOX 689 | MOJAVE | CA | 93502 | |
| PORTER, CHARLES | ADDRESS ON FILE | | | | |
| PORTER, CHARLES D | ADDRESS ON FILE | | | | |
| PORTILLO DERAS, JUAN E. | ADDRESS ON FILE | | | | |
| PORTLAND BOLT & MANUFACTURING CO., INC. | 3441 NW GUAM STREET | PORTLAND | OR | 97210 | |
| POSSLENZNY, SHEENA MIKI | ADDRESS ON FILE | | | | |
| POVEDA, BENITO ALEJANDRO | ADDRESS ON FILE | | | | |
| POWDER ALLOY CORPORATION | 101 NORTHEAST DRIVE | LOVELAND | OH | 45140 | |
| POWELL ELECTRONICS, INC | 200 COMMODORE DRIVE | SWEDESBORO | NJ | 08085 | |
| POWER MACHINERY CENTER | 3263 RIO MIRADA DRIVE | BAKERSFIELD | CA | 93308-4945 | |
| POWER MACHINERY CENTER | 3450 EAST CAMINO AVENUE | OXNARD | CA | 93030-0577 | |
| POWER SUPPLIES | 5404 SPRING CREEK DRIVE | GUNTERSVILLE | AL | 35976 | |
| POWERS, KELLY | ADDRESS ON FILE | | | | |
| POWERS, KELLY SUZANNE | ADDRESS ON FILE | | | | |
| POYLIO, JAMES HAROLD | ADDRESS ON FILE | | | | |
| POZOS, EFRAIN | ADDRESS ON FILE | | | | |
| PPG AEROSPACE | 24811 AVE ROCKEFELLER | VALENCIA | CA | 91355 | |
| PPG AEROSPACE | PO BOX 676340 | DALLAS | TX | 75267-6340 | |
| PRADJANATA, MATTHEW | ADDRESS ON FILE | | | | |
| PRAECIPIO CONSULTING, LLC | 1511W HWY 71 SUITE 110-111 | AUSTIN | TX | 78338 | |
| PRAECIPIO CONSULTING, LLC. | 15511 HWY 71 W. SUITE 110-111 | AUSTIN | TX | 78738 | |
| PRASAD, DILIP | ADDRESS ON FILE | | | | |
| PRATT & WHITNEY CANADA CORPORATION | 21980 NETWORK PLACE | CHICAGO | IL | 60673-1219 | |
| PRAXAIR DISTRIBUTION | 43923 NORTH DIVISION STREET | LANCASTER | CA | 93534 | |
| PRAXAIR SURFACE TECHNOLOGIES, INC. | 1500 POLCO STREET | INDIANAPOLIS | IN | 46222 | |
| PRECISE MANUFACTURING | 4323 MERCHANT ROAD | FORT WAYNE | IN | 46818 | |
| PRECISION ENTERPRISES, INC. | 3975 E RAILROAD AVE | COCOA | FL | 32926 | |
| PRECISION FLUID CONTROLS, INC | 1751 AVIATION BLVD. SUITE 100 | LINCOLN | CA | 95648 | |
| PRECISION FLUID CONTROLS, INC. | 3860 CINCINNATI AVE. | ROCKLIN | CA | 95765 | |
| PRECISION GAGE COMPANY | 100 SHORE DR | BURR RIDGE | IL | 60527 | |
| PRECISION GRANITE USA INC | 9437 SANTA FE SPRINGS RD. | SANTA FE SPRINGS | CA | 90670 | |
| PRECISION HONEYCOMB LLC | 3030 ENTERPRISE CT. SUITE D | VISTA | CA | 92081 | |
| PRECISION LABS | 644 EAST RANCHO VISTA BLVD | PALMDALE | CA | 93550 | |
| PRECISION MEASUREMENTS AND INSTRUMENTS CORP | 235 NW MONROE | CORVALLIS | OR | 97333 | |
| PRECISION MEASUREMENTS AND INSTRUMENTS CORP | 3665 SW DESCHUTES STREET | CORVALLIS | OR | 97333 | |
| PRECISION PROGRAMMING SERVICES, INC. | 27723 CARAWAY LANE | SANTA CLARITA | CA | 91350 | |
| PRECISION RINGS, INC | 5611 PROGRESS ROAD | INDIANAPOLIS | IN | 46241 | |
| PRECISION SCALES INC | 1306 E 223RD STREET #404 | CARSON | CA | 90745 | |
| PRECISION SWISS PRODUCTS, INC | 1911 TAROB COURT | MILPITAS | CA | 95035 | |
| PRECISION TECHNOLOGY OF BLYTHVILLE | PO BOX 44 | BLYTHEVILLE | AR | 72316 | |
| PRECISION TUBE BENDING | 13626 TALC STREET | SANT FE SPRINGS | CA | 90808 | |
| PRECISION WATERJET | 4900 E. HUNTER AVE. | ANAHEIM | CA | 92807 | |
| PREECE, INC. | 26845 VISTA TERRACE | LAKE FOREST | CA | 92630 | |
| PREFERRED INSULATION CONTRACTORS, INC. | 1691 JENKS DRIVE | CORONA | CA | 92880 | |
| PREINSULATED PIPE.COM | PO BOX 8307 | GREENVILLE | TX | 75404 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PREMIER AUTOMATION LLC | 110 RICO ROAD | MONROEVILLE | PA | 15146 | |
| PREMIER HANDLING SOLUTIONS INC | 1415 DAVIS ROAD | ELGIN | IL | 60123 | |
| PREMIER MANUFACTURING & SUPPLY CHAIN SERVICES, INC | 7755 MILLER DR | FREDERICK | CO | 80504 | |
| PREMIER SHOWFREIGHT LTD | AIRPORT HOUSE, PURLEY WAY | CROYDON | | CR0 0XZ | UNITED KINGDOM |
| PRESENTATION MEDIA, INC | 1916 144TH ST | GARDENA | CA | 90249 | |
| PRESSURELINKS | 7171 LOUETTA | SPRING | TX | 77379 | |
| PRESTON, ALEXANDRA | ADDRESS ON FILE | | | | |
| PRICE, ALAN | ADDRESS ON FILE | | | | |
| PRICEWATERHOUSECOOPERS LLP | 4040 W BOY SCOUT BOULEVARD | TAMPA | FL | 33607 | |
| PRIDE INDUSTRIES ONE INC. | 10030 FOOTHILLS BLVD. | ROSEVILLE | CA | 95747 | |
| PRIDE TRANSPORT, INC. | 5499 WEST 2455 SOUTH | SALT LAKE CITY | UT | 84120 | |
| PRIMAL ALCHEMY CATERING | 3825 E.7TH STREET | LONG BEACH | CA | 90804 | |
| PRIMAL ALCHEMY CATERING AND EVENTS | 4214 E 9TH STREET | LONG BEACH | CA | 90808 | |
| PRIME IMPACT ACQUISITION I | 123 EAST SAN CARLOS STREET, SUITE 12 | SAN JOSE | CA | 95112 | |
| PRIME RESOURCE, INC. | 12111 MADERA WAY | RIVERSIDE | CA | 92503 | |
| PRINCETON TOOL DBA PARAGON PRECISION, INC. | 25620 RYE CANYON ROAD, BUILDING A | VALENCIA | CA | 91355 | |
| PRINT METAL LLC | 24426 S. MAIN ST, SUITE 704 | CARSON | CA | 90745 | |
| PRINTFORM, LLC | 13010 MORRIS ROAD, BLDG 1 SUITE 600 | ALPHARETTA | GA | 30004 | |
| PRINTIFY, INC | 2093A PHILADELPHIA PIKE, SUITE 149 | CLAYMONT | DE | 19703 | |
| PRINTIFY, INC. | 108 WEST 13TH STREET, | WILMINGTON | DE | 19801 | |
| PRIVATEER SPACE | 1305 N HOLOPONO ST. SUITE 3 | KIHEI | HI | 96753 | |
| PRMS INC | 45 RAMSEY RD, UNIT 26 | SHIRLEY | NY | 11967 | |
| PROACTIVE WORK HEALTH SERVICES | 132 S BEAUDRY AVE | LOS ANGELES | CA | 90012 | |
| PROCESS CONSTRUCTION INC. DBA PCI SERVICES | 1421 QUEEN CITY AVE. | CINCINNATI | OH | 45214 | |
| PROCESS MATERIALS | 11108 NEW ORLEANS DRIVE | FRISCO | TX | 75035 | |
| PROCESS MATERIALS | 2701 DRIFTWOOD CREEK TRAIL | PROSPER | TX | 75078 | |
| PROCESS MATERIALS, LLC | 8901 E. HARTFORD ST. | BROKEN ARROW | OK | 74014 | |
| PRODUCT 101 INC | 135 W 29TH ST, SUITE 203 | NEW YORK | NY | 10001 | |
| PRODUCT SLINGSHOT, INC., DBA FORECAST 3D | 2221 RUTHERFORD RD. | CARLSBAD | CA | 92008 | |
| PRODUCTION AUTOMATION CORPORATION | 121 CHESHIRE LANE | MINNETONKA | MN | 55305 | |
| PRODUCTION AUTOMATION CORPORATION | 6200 BURY DRIVE | EDEN PRAIRIE | MN | 55346 | |
| PRODUCTION METHODS LLC | 6160 SHAKESPEARE STREET | LAKE OSWEGO | OR | 97007 | |
| PROFENIUS, LUCIENNE MARIE | ADDRESS ON FILE | | | | |
| PROFESSIONAL PLASTICS | 2175 KRUSE DR | SAN JOSE | CA | 95131 | |
| PROFORMA PRINTING CORPORATION | PO BOX 51925 | LOS ANGELES | CA | 90051-6225 | |
| PROGRESSIVE BENEFIT SOLUTIONS LLC | 14 BUSINESS PARK, UNIT 8 | BRANFORD | CT | 06405 | |
| PROGRESSIVE BENEFIT SOLUTIONS, LLC | 14 BUSINESS PARK DRIVE #8 | BRANFORD | CT | 06405 | |
| PROLINE PERFORMACNE LLC | 1500 W. HAMPDEN AVE. STE 4A | SHERIDAN | CO | 80110 | |
| PROMONTORY INTERFINANCIAL NETWORK, LLC | 1300 N. 17TH STREET SUITE 1800 | ARLINGTON | VA | 22209 | |
| PROPER STORAGE SYSTEMS, LLC | 2200 HIGHWAY 90 E. | SEGUIN | TX | 78155 | |
| PROPONENT | 3120 ENTERPRISE STREET | BREA | CA | 92821 | |
| PROSPECT MOLD & DIE COMPANY | 1100 MAIN STREET | CUYAHOGA FALLS | OH | 44221 | |
| PROTECH MACHINE TOOL SALES, LLC | 3840 E EAGLE DRIVE | ANAHEIM | CA | 92807 | |
| PROTECTION CONCEPTS UNLIMTED, LLC | PMB 92 535 PALE RAMON HAYA 115 | YIGO | GU | 96929 | GUAM |
| PROTO LABS, INC. | 22 CHARRON AVE. | NASHUA | NH | 03063 | |
| PROTO LABS, INC. | 5540 PIONEER CREEK DRIVE | MAPLE PLAIN | MN | 55359 | |
| PROTOCASE, INC | 46 WABANA COURT | SYDNEY | NS | B1P 0B9 | CANADA |
| PROVOAST AUTOMATION CONTROLS | 12635 DANIELSON CT. STE 205 | POWAY | CA | 92064 | |
| PRUDENTIAL OVERALL SUPPLY (DBA PRUDENTIAL CLEANROOM SERVICES) | 1661 ALTON PARKWAY | IRVINE | CA | 92606 | |
| PRUDENTIAL OVERALL SUPPLY INC. DBA PRUDENTIAL CLEANROOM SERVICES, INC. | 6948 BANDINI BOULEVARD | COMMERCE | CA | 90040 | |
| PRUSA RESEARCH | PARTYZANSKA 188/7A | PRAGUE | | 17000 | CZECH REPUBLIC |
| PRYJMAK, RENAE | ADDRESS ON FILE | | | | |
| PSA LABORATORY FURNITURE, LLC | 2100 SOUTH CALHOUN ROAD | NEW BERLIN | WI | 53151 | |
| PSION CAPITAL, LLC | TWO INTERNATIONAL PLACE, 18TH FLOOR | BOSTON | MA | 02110 | |
| PT ILTHABI REKATAMA | JL. MEGA KUNINGAN TIM. NO.BLOK A/9,RT.8/RW.3, KUNINGAN, KUNINGAN TIM., JAKARTA SELATAN, KOTA JAKARTA SELATAN, DAERAH KHUSUS IBUKOTA | JAKARTA | | 12950 | INDONESIA |
| PTC INC. | 121 SEAPORT BLVD. SUITE 1700 | BOSTON | MA | 02210 | |
| PTM&W INDUSTRIES, INC | 10640 SO. PAINTER AVENUE | SANTE FE SPRINGS | CA | 90670 | |
| PTR-PRECISION TECHNOLOGIES, INC | 120 POST ROAD | ENFIELD | CT | 06082 | |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | PO BOX 418631 | BOSTON | MA | 02241-8631 | |
| PUBLIC MEDIA GROUP OF SOUTHERN CALIFORNIA D/B/A KCETLINK | 2900 W ALAMEDA AVE #600 | BURBANK | CA | 91505 | |
| PULSANT LIMITED | FLOOR 6, SUGAR BOND HOUSE, 2 ANDERSON PLACEC | EDINBURGH | | EH6 5NP | UNITED KINGDOM |
| PUPPIES AND REPTILES FOR PARTIES | 1243 W 225TH ST | TORRANCE | CA | 90502 | |
| PURE AIR FILTRATION, LLC | 6050 PEACHTREE PKWY STE 240-187 | NORCROSS | GA | 30092 | |
| PUREAIRE MONITORING SYSTEMS, INC. | 1140 ENSELL ROAD | LAKE ZURICH | IL | 60047 | |
| PUREAIRE MONITORING SYSTEMS, INC. | 557 CAPITAL DRIVE | LAKE ZURICH | IL | 60047 | |
| PURPLE COMMUNICATIONS | 13620 N FM 620 BUILDING C, SUITE 100 | AUSTIN | TX | 78717 | |
| PURPLE COMMUNICATIONS, INC. | 11900 N. JOLLYVILLE ROAD, #204209 | AUSTIN | TX | 78759 | |
| PURSUIT AVIATION, LLC | 16143 WATERMAN DRIVE | VAN NUYS | CA | 91406 | |
| PYROALLIANCE | 139 ROUTE DE VERNEUIL | LES MUREAUX | | 78132 | FRANCE |
| PYSHER, KIRK | ADDRESS ON FILE | | | | |
| PYSHER, KIRK (KIRK PYSHER) | ADDRESS ON FILE | | | | |
| PYSHER, KIRK DONALD | ADDRESS ON FILE | | | | |
| PYSTER, NATHAN | ADDRESS ON FILE | | | | |
| Q MICROWAVE, INC. | 1591 PIONEER WAY | EL CAJON | CA | 92020 | |
| Q.E.D., INC | 2920 S HALLADAY ST | SANTA ANA | CA | 92705 | |
| Q3-CNC, INC | 9091 KENAMAR DRIVE | SAN DIEGO | CA | 92121 | |
| QANTAS AIRWAYS LIMITED | B WING LEVEL 4, 10 BOURKE ROAD | MASCOT | | NSW 2020 | AUSTRALIA |
| QAP METAL FINISHING | 342 W 130TH STREET | LOS ANGELES | CA | 90061 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| QBE INSURANCE CORPORATION | 55 WATER STREET | NEW YORK | NY | 10041 | |
| QCM INC. (DBA VERIS MANUFACTURING) | 285 GEMINI AVENUE | BREA | CA | 92821 | |
| QINETIQ INC. | 10440 FURNACE RD, SUITE 204 | LORTON | VA | 22079 | |
| QINETIQ LIMITED | CODY TECHNOLOGY PARK, IVELY ROAD | FARNBOROUGH | | GU14 0LX | UNITED KINGDOM |
| QINETIQ LIMITED | MOD BOSCOMBE DOWN, STOCKPORT ROAD | SALISBURY | | | UNITED KINGDOM |
| QINETIQ SPACE NV | HOGENAKKERHOEKSTRAAT 9 | KRUIBEKE | | 9150 | BELGIUM |
| QISTA CORPORATION | NO. 157, SHANYING RD., GRISHAM DIST. | TAOYUAN CITY | | | TAIWAN, R.O.C |
| Q-MARK MANUFACTURING INC. | 30051 COMERCIO | RANCHO SANTA MARGARITA | CA | 92688 | |
| QOSINA | 2002-Q ORVILLE DR. NORTH | RONKONKOMA | NY | 11779 | |
| QP 3D ACQUISITION, INC | 620 S INDUSTRIAL WAY | SEATTLE | WA | 98108 | |
| Q-PLUS LABS | 13765 ALTON PARKWAY UNIT E | IRVINE | CA | 92618 | |
| QSTAC, INC | 4501 FORD AVE SUITE 1313 | ALEXANDRIA | VA | 22302 | |
| QSTAC, INC. | 2207 CONCORD PIKE, #174 | WILMINGTON | DE | 19803 | |
| QT MANUFACTURING, LLC | 7410 AMBASSADOR ROW | DALLAS | TX | 75247 | |
| QUADRUS ADVANCED MANUFACTURING, LLC | CLINTON AVE W SUITE 600 | HUNTSVILLE | AL | 35801 | |
| QUADRUS CORPORATION | 200 CLINTON AVE, W STE 600 | HUNTSVILLE | AL | 35801 | |
| QUAL PRO CORPORATION | 18510 S. FIGUEROA STREET | GARDENA | CA | 90248 | |
| QUALITY FABRICATION, INC. | 9631 IRONDALE AVENUE | CHATSWORTH | CA | 91311-5009 | |
| QUALITY FORMING, LLC (DBA CADENCE AEROSPACE - QFI OPERATIONS) | 22906 FRAMPTON AVENUE | TORRANCE | CA | 90501 | |
| QUALITY MATERIAL INSPECTION, INC. | 5442 OCEANUS DRIVE | HUNTINGTON BEACH | CA | 92649 | |
| QUALITY PRECISION CLEANING | 4060 S. GRANT ST., BLDG. 18, UNIT 100 | WASHOUGAL | WA | 98671 | |
| QUALITY PRECISION CLEANING | 5795 MARTIN ROAD | IRWINDALE | CA | 91706 | |
| QUALITY STRIPING SERVICE, INC. | PO BOX 4471 | LA PUENTE | CA | 91747 | |
| QUANTUM MACHINERY GROUP | 7110 EXPO DR., SUITE D | CHARLOTTE | NC | 28269 | |
| QUANTUMFLOW | 10966 BLUFFSIDE DR, UNIT 2 | STUDIO CITY | CA | 91604 | |
| QUARTUS ENGINEERING, INC. | 300 CONTINENTAL BLVD | EL SEGUNDO | CA | 90245 | |
| QUASONIX, INC. | 6025 SCHUMACHER PARK DR. | WEST CHESTER | OH | 45069 | |
| QUATRO AUTOMATION GROUP INC. | 23011 MOULTON PKWY STE J1 | LAGUNA HILLS | CA | 92653 | |
| QUATRO COMPOSITES | 403 14TH ST. SE | ORANGE CITY | IA | 51104 | |
| QUEST SOFTWARE INC | PO BOX 731381 | DALLAS | TX | 75373-1381 | |
| QUEST SOFTWARE INC. | 4 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| QUESTAR SOLUTIONS, LLC | 7948 FREEDOM AVE NW | NORTH CANTON | OH | 44720 | |
| QUEVEDO, JOSE G | ADDRESS ON FILE | | | | |
| QUICKSILVER AEROSPACE CONSULTING LLC | PO BOX 852 | LANGLEY | WA | 98260 | |
| QUIK TEK MACHINING, LLC | 1901 SOUTHWEST BLVD | WICHITA | KS | 67213 | |
| QUILISADIO, JUSTIN | ADDRESS ON FILE | | | | |
| QUILTY ANALYTICS LLC | 33 6TH STREET SOUTH, SUITE 204 | ST. PETERSBURG | FL | 33701 | |
| QUINCY COMPRESSOR, LLC | 1000 SOUTH GRAND AVENUE | SANTA ANA | CA | 92705 | |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | 865 SOUTH FIGUEROA STREET, 10TH FLOOR | LOS ANGELES | CA | 90017 | |
| QUINN LIFT, INC. | 10006 ROSE HILLS ROAD | CITY OF INDUSTRY | CA | 90601 | |
| QUINTANILLA, EUNICE M | ADDRESS ON FILE | | | | |
| QUINTO, JESSALYNN | ADDRESS ON FILE | | | | |
| QURESHI, UMER ARSALAN | ADDRESS ON FILE | | | | |
| R & R FIXTURES, LLC | 1809 INDUSTRIAL PARK DRIVE | GRAND HAVEN | MI | 49417-9429 | |
| R & R TRUCKING, INC. | 302 THUNDER ROAD | DUENWEG | MO | 64841 | |
| R & S PRECISION MACHINING INC | 15855 CHEMICAL LN | HUNTINGTON BEACH | CA | 92649 | |
| R RIGA CONSULTING | 14174 LIDDICOAT DRIVE | LOS ALTOS HILLS | CA | 94022 | |
| R&R FABRICATIONS, INC | 13438 LAMBERT ROAD | WHITTIER | CA | 90605 | |
| R.C. INDUSTRIES | 1420 N. LAMON AVE. | CHICAGO | IL | 60651 | |
| R.F. MACDONALD CO. | 10261 MATERN PLACE | SANTA FE SPRINGS | CA | 90670 | |
| R.F. MACDONALD CO. | 25920 EDEN LANDING ROAD | HAYWARD | CA | 94545 | |
| RACE COMMUNICATION CO. | 1325 HOWARD AVE. #604 | BURLINGAME | CA | 94010 | |
| RADER, CHRISTINA | ADDRESS ON FILE | | | | |
| RADIAL BEARING CORPORATION | 21 TAYLOR STREET | DANBURY | CT | 06810 | |
| RADIATION DETECTION COMPANY | 3527 SNEAD DRIVE | GEORGETOWN | TX | 78626 | |
| RADULESCU, VICTOR | ADDRESS ON FILE | | | | |
| RADWELL INTERNATIONAL, LLC. | 1 MILLENNIUM DRIVE | WILLINGBORO | NJ | 08046 | |
| RAFTOGIANIS, MARK THOMAS | ADDRESS ON FILE | | | | |
| RAGONE, PETER | ADDRESS ON FILE | | | | |
| RAIMONDO PETIT GROUP | 4500 EAST PACIFIC COAST HIGHWAY, SUITE 300 | LONG BEACH | CA | 90804 | |
| RAIMONDO PETTIT GROUP | 21515 HAWTHORNE BLVD., SUITE 125C | TORRANCE | CA | 90503 | |
| RAIN FOR RENT | 3404 STATE ROAD | BAKERSFIELD | CA | 93308 | |
| RAINBOW RUBBER EXTRUSIONS | 1580 W. TURKEYFOOT LAKE ROAD | BARBERTON | OH | 44203 | |
| RAINBOW RUBBER EXTRUSIONS, INC. | 196 S VAN BUREN AVE. | BARBERTON | OH | 44203 | |
| RAISE3D TECHNOLOGIES INC. | 43 TESLA | IRVINE | CA | 92618 | |
| RAKOCY, RYAN PARKER | ADDRESS ON FILE | | | | |
| RAM MANUFACTURING COMPANY, INC | 3172 E DESERET DRIVE S | ST. GEORGE | UT | 84790 | |
| RAMIREZ, RANDY | ADDRESS ON FILE | | | | |
| RAMKABIR ANALYTICS, LLC | 4843 CORSICA DRIVE | CYPRESS | CA | 90630 | |
| RAMON.SPACE INC., | 4168 MAYBELL WAY | PALO ALTO | CA | 94306 | |
| RAMOS, JOELL STEVEN | ADDRESS ON FILE | | | | |
| RAMOS, LUIS JEFFERSON | ADDRESS ON FILE | | | | |
| RAMOS/STRONG INC (DBA RSI PETROLEUM) | 2481 DEAVER LANE, P.O. BOX 938 | MOJAVE | CA | 93502 | |
| RAMPART DEFENSE SOLUTIONS, LLC | 5640 WHITEHOUSE RD | GREENEVILLE | TN | 37745 | |
| RAMPF GROUP INC | 49037 WIXCOM TECH DR | WIXOM, WAYNE | MI | 48393 | |
| RAMSAUER, ROBERT L | ADDRESS ON FILE | | | | |
| RANCHER LABS, INC. | 19409 STEVENS CREEK BLVD, #260 | CUPERTINO | CA | 95014 | |
| RANDALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| RANDY NORMANDIN CONSTRUCTION | 26047 OAK ST | LOMITA | CA | 90717 | |
| RANGEL, EDGAR EDUARDO | ADDRESS ON FILE | | | | |
| RAPID AXIS, LLC | 1482 ODDSTAD DR. | REDWOOD CITY | CA | 94063 | |
| RAPID LEARNING; A BTS COMPANY | 435 DEVON PARK DRIVE | WAYNE | PA | 19087 | |
| RAPID MANUFACTURING | 8080 EAST CRYSTAL DRIVE | ANAHEIM | CA | 92807 | |
| RAPID SCAN 3D, INC | 1984 OBISPO AVE, SUITE 1B | SIGNAL HILL | CA | 90755 | |
| RAPID SHEET METAL LLC | 104 PERIMETER | NASHUA | NH | 03063 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RAPID7 LLC | 100 SUMMER ST. 13TH FLOOR | BOSTON | MA | 02110 | |
| RAPID7 LLC | 120 CAUSEWAY STREET, SUITE 400 | BOSTON | MA | 02114 | |
| RAPP, BRIAN | ADDRESS ON FILE | | | | |
| RAPTOR SUPPLIES LIMITED | 6 HESSEL RD | LONDON | | | UNITED KINGDOM |
| RASKE, RICHARD JAMES | ADDRESS ON FILE | | | | |
| RATERMANN MANUFACTURING, INC. | 601 PINNACLE PLACE | LIVERMORE | CA | 94550 | |
| RAWLINGS, RANDY | ADDRESS ON FILE | | | | |
| RAYCO FIXTURE | 5520 BRIDGEWOOD DRIVE | STERLING HEIGHTS | MI | 48310 | |
| RAYMOND WEST INTRALOGISTICS SOLUTIONS | 12310 WORLD TRADE DR., #111 | SAN DIEGO | CA | 92128 | |
| RAYOTEK SCIENTIFIC, INC. | 11499 SORRENTO VALLEY ROAD | SAN DIEGO | CA | 92121 | |
| RAYTHEON COMPANY | 2000 E EL SEGUNDO BLVD | EL SEGUNDO | CA | 90245 | |
| RBC BEARINGS INC. DBA TRANSPORT DYNAMICS | ONE TRIBOLOGY CENTER | OXFORD | CT | 06478 | |
| RBC SIGNALS | 2205 152ND AVE NE | REDMOND | WA | 98052 | |
| RCM ENGINEERING, INC. | 3 ENTERPRISE DR. | SHELTON | CT | 06484 | |
| RCM TECHNOLOGIES (USA), INC. | 2500 MCCLELLAN AVENUE, SUITE 350 | PENNSAUKEN | NJ | 08109 | |
| R-CON NONDESTRUCTIVE TEST CONSULTANTS, INC. | 5605 FREITAG DR. | MENOMONIE | WI | 54751 | |
| RCS ROCKET MOTOR COMPONENTS, INC. | 2113 W 850 N | CEDAR CITY | UT | 84721 | |
| REACTEL, INC. | 8031 CRESSNA AVE. | GAITHERSBURG | MD | 20879 | |
| REACTION MOTORS, LLC | 710 TEXAS ROAD | EASTON | PA | 18042 | |
| READYREFRESH BY NESTLE | PO BOX 856158 | LOUISVILLE | KY | 40285-6158 | |
| REAL COMPONENTS LLC | 65 ENTERPRISE, SUITE 300 | ALISO VIEJO | CA | 92656 | |
| REAL-TIME INNOVATIONS, INC | 232 E. JAVA DRIVE | SUNNYVALE | CA | 94089 | |
| REBAS, INC. (DBA TOYOTA MATERIAL HANDLING SOLUTIONS) | 12907 IMPERIAL HIGHWAY | SANTE FE SPRINGS | CA | 90670-4715 | |
| RECRUITING SOLUTIONS GROUP OF ORANGE COUNTY, INC. | 2549 EASTBLUFF DRIVE, SUITE 151 | NEWPORT BEACH | CA | 92660 | |
| RECYCLE AWAY, LLC (DBA TRASHCANS WAREHOUSE) | 35 FROST STREET | BRATTLEBORO | VT | 05301 | |
| RED CANYON SOFTWARE, INC. | 1200 PENNSYLVANIA ST, SUITE 100 | DENVER | CO | 80203 | |
| RED DIGITAL CINEMA | 94 ICON | LAKE FOREST | CA | 92610 | |
| RED POPPY RENTALS | 600 WEST CENTER STREET | LOGAN | UT | 84321 | |
| RED V CONSULTING COMPANY | 511 WEST v=BAY STREET, SUITE 32C | TAMPA | | 33606 | |
| RED V CONSULTING, LLC | 3739 N COLLINS N303 | MIAMI BEACH | FL | 33140 | |
| RED WING MOBILE UNIT | 6172 S. EASTERN AVE. | COMMERCE | CA | 90040 | |
| RED8 LLC | 611 ANTON BLVD, SUITE 700 | COSTA MESA | CA | 92626 | |
| REDI-RELIEF FIRST AID & SAFETY, INC. | 6111 S RICHFIELD CT | AURORA | CO | 80016 | |
| REDWIRE SPACE, INC. | 8226 PHILIPS HIGHWAY, SUITE 102 | JACKSONVILLE | FL | 32256 | |
| REDWIRE SPACE, INC. | ATTN: JONATHAN BALIFF, 8226 PHILIPS HIGHWAY, SUITE 101 | JACKSONVILLE | FL | 32256 | |
| REED WILLIAMS, A PROFESSIONAL LAW CORPORATION | 9343 TECH CENTER DRIVE, SUITE 165 | SACRAMENTO | CA | 95826 | |
| REEF INDUSTRIES | 9209 ALMEDA GENOA RD | HOUSTON | TX | 77075 | |
| REFINITIV | 22 THOMSON PLACE | BOSTON | MA | 02210 | |
| REFINITIV US LLC | P.O. BOX 415983 | BOSTON | MA | 02241-5983 | |
| REFORM CLOTHING CO. | 4636 WEST WASHINGTON BLVD | LOS ANGELES | CA | 90016 | |
| REFRESH CORNWALL LTD | UNIT 7A, POOL INDUSTRIAL ESTATE | POOL, REDRUTH, CORNWALL | | TR15 3RH | UNITED KINGDOM |
| REFRIGERATION SUPPLIES DISTRIBUTOR | 26021 ATLANTIC OCEAN DRIVE | LAKE FOREST | CA | 92630 | |
| REFRIGERATION SUPPLIES DISTRIBUTOR | 2745 TEMPLE AVE | SIGNAL HILL | CA | 90755 | |
| REFRIGERATOR MANUFACTURERS, INC. | 17018 EDWARDS RD. | CERRITOS | CA | 90703 | |
| REGAL PACIFIC AVIATION EQUIPMENT INC | 4204 ARMOUR AVENUE | BAKERSFIELD | CA | 93308 | |
| REGISTRATIONS CENTER LLC | 16150 AVIATION LOOP DRIVE, SUITE 15204 | BROOKSVILLE | FL | 34604 | |
| REGO CONSULTING CORPORATION | 2115 NORTH MAIN STREET | CENTERVILLE | UT | 84014-1017 | |
| REICHENBACH INTERNATIONAL INC. | 2080 STONEGATE ST | WESTLAKE | CA | 91361 | |
| REICHLE, DAVID | ADDRESS ON FILE | | | | |
| REID PRODUCTS, INC. | PO BOX 1507 | APPLE VALLEY | CA | | |
| REID, HARRY WILLIAM | ADDRESS ON FILE | | | | |
| REILLY, SEAN | ADDRESS ON FILE | | | | |
| RELEVANT SOLUTIONS, LLC | 9750 W. SAM HOUSTON PKWY STE 190 | HOUSTON | TX | 77064 | |
| RELF, CHRISTOPHER GLENN | ADDRESS ON FILE | | | | |
| RELIABLE AIR CONDITIONING & HEATING | P.O. BOX 2386 | CALIFORNIA CITY | CA | 93504 | |
| RELIABLE COLD STORAGE, INC | 1301 S SUNKIST ST | ANAHEIM | CA | 92806 | |
| RELIABLE RECYCLING, INC. | 10724 GARWICK PLACE | SOUTH GATE | CA | 90280 | |
| RELIABLE ROBOTICS CORPORATION (FKA R2AIR) | 950 N RENGSTORFF AVE, STE E | MOUNTAIN VIEW | CA | 94043 | |
| RELIANT AEROSPACE STRUCTURES, INC. | 1040 N. BATAVIA ST. SUITE A | ORANGE | CA | 92867 | |
| RELIANT TESTING ENGINEERS | 3039 S. HARBOR BLVD | SANTA ANA | CA | 92704 | |
| RELIANT TESTING ENGINEERS | PO BOX 20080 | FOUNTAIN VALLEY | CA | 92728 | |
| RELLIM | 109 NW WILMINGTON AVENUE, SUITE E | BEND | OR | 97703-1234 | |
| REMCO EQUIPMENT & SUPPLY | 2894 GUNDRY AVENUE | SIGNAL HILL | CA | 90755 | |
| RENCO CORPORATION | BEAVER DAM RD., #6 P.O. BOX 412 | MANCHESTER | MA | 01944 | |
| RENDON, ERIC LOUIS | ADDRESS ON FILE | | | | |
| RENEGADE MATERIALS CORPORATION | 3363 SOUTH TECH BOULEVARD | MIAMISBURG | OH | 45342 | |
| RENEGADE PICTURES (UK) LIMITED | 200 GRAY'S INN ROAD | LONDON | | WC1X 8XZ | UNITED KINGDOM |
| RENISHAW INC. | 5500 GRAND HAVEN ROAD | NORTON SHORES | MI | 49441 | |
| REPELLA, BRETT DAVID | ADDRESS ON FILE | | | | |
| RESCALE, INC. | 33 NEW MONTGOMERY STREET, STE 95C | SAN FRANCISCO | CA | 94105 | |
| RESIDENCE INN BY MARRIOTT, INC. | 4111 EAST WILLOW STREET | LONG BEACH | CA | 90815 | |
| RESIDENCE INN MARRIOTT | RESIDENCE INN LONG BEACH - LAXBH, P.O. BOX 741574 | ATLANTA | GA | 30374-1574 | |
| RESODYN CORPORATION | 130 NORTH MAIN STREET, SUITE 600 | BUTTE | MT | 59701 | |
| RESPIRATOR SOLUTIONS, INC. | P.O. BOX 12338 | CHARLESTON | SC | 29422 | |
| RESTOCRETE INC | 10851 BLOOMFIELD ST. | LOS ALAMITOS | CA | 90720 | |
| RETAMA, RUDY | ADDRESS ON FILE | | | | |
| RETENTION KNOB SUPPLY & MFG. CO., INC. | 4905 STATE ROUTE 274 WEST | HUNTSVILLE | OH | 43324 | |
| RETHINK LABEL SYSTEMS | 2419 EAST WINSTON ROAD | ANAHEIM | CA | 92806 | |
| REVCHEM COMPOSITES | P.O. BOX 333 | BLOOMINGTON | CA | 92316 | |
| REVCO PRODUCTS, INC. | 7221 ACACIA AVENUE | GARDEN GROVE | CA | 92841 | |
| REXFORD INDUSTRIAL REALTY, INC. | 12821 KNOTT STREET | GARDEN GROVE | CA | 92841 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| REYES COCA-COLA BOTTLING LLC. | 3 PARK PLACE SUITE 600 | IRVINE | CA | 92614 | |
| REYES, ANDREW | ADDRESS ON FILE | | | | |
| REYES, EDWIN | ADDRESS ON FILE | | | | |
| REYNOSO, EDUARDO | ADDRESS ON FILE | | | | |
| REZGUI, AMINE | ADDRESS ON FILE | | | | |
| RHEATECH LTD. | R71, RUTHERFORD APPLETON LABORATORY | HARWELL-DIDCOT | | OX11 0QX | UNITED KINGDOM |
| RIAR, RAJVIR | ADDRESS ON FILE | | | | |
| RIAR, RAJVIR SINGH | ADDRESS ON FILE | | | | |
| RICARDO ROMERO | ADDRESS ON FILE | | | | |
| RICHARDSON, DOWNIE STEVENS | ADDRESS ON FILE | | | | |
| RICHLAK, JAYNE | ADDRESS ON FILE | | | | |
| RICHTER, SHANE | ADDRESS ON FILE | | | | |
| RICKARD METALS, INC | 2043 ELM COURT | ONTARIO | CA | 91761 | |
| RIDEI | 21 RUE DE TURIN | PARIS | | 75008 | FRANCE |
| RIDELINKS, INC. | 1 S. FAIR OAKS AVE. STE 302 | PASADENA | CA | 91105 | |
| RIDLEY ENGINEERING, INC. | 601 E DAILY DR, SUITE 112 | CAMARILLO | CA | 93010 | |
| RIDLEY, DONNA | ADDRESS ON FILE | | | | |
| RIDOUT PLASTICS CO., INC. | 5535 RUFFIN RD | SAN DIEGO | CA | 92123 | |
| RIGHT ASCENSION LLC | 11918 PALMS BLVD | LOS ANGELES | CA | 90066 | |
| RIG-TECH, LLC | 10555 WEST LITTLE YORK | HOUSTON | TX | 77041 | |
| RIGWORKS, INC. | 2801 CARLETON ST | SAN DIEGO | CA | 92106 | |
| RINGFEDER POWER TRANSMISSION USA CORP. | 165 CARVER AVENUE | WESTWOOD | NJ | 07675 | |
| RINGHOFER, JONATHAN | ADDRESS ON FILE | | | | |
| RINGUETTE, ROBYN F | ADDRESS ON FILE | | | | |
| RITE AID CORPORATION | RITE AID CORPORATION - 90262, P.O. BOX 360321 | PITTSBURGH | PA | 15250-6321 | |
| RITE AID HDQTRS. CORP | HUNTER LANE | CAMP HILL | PA | 17011 | |
| RIVERA, JOSUE ANTONIO | ADDRESS ON FILE | | | | |
| RIVERA, LINDA | ADDRESS ON FILE | | | | |
| RIVERA, SAUL | ADDRESS ON FILE | | | | |
| RIVIAN AUTOMOTIVE | 40600 ANN ARBOR ROAD E STE 201 | PLYMOUTH | MI | 48170 | |
| RIZVI TRAVERSE CI MANAGER, LLC | 575 MADISON AVENUE | NEW YORK | NY | 10022 | |
| RLC ELECTRONICS, INC. | 83 RADIO CIRCLE | MOUNT KISCO | NY | 10549 | |
| RM MACHINING INC | 950 TERMINAL WAY | SAN CARLOC | CA | 94070 | |
| RMI LASER, LLC. | 106 LASER DR. BLDG 2 | LAFAYETTE | CO | 80026 | |
| ROB BAKER & ASSOCIATES, LLC | 7317 TALIMENA TERRACE | PEYTON | CO | 80831 | |
| ROBERT CHIAVETTA | ADDRESS ON FILE | | | | |
| ROBERT HEELY CONSTRUCTION LP | 5401 WOODMERE DRIVE | BAKERSFIELD | CA | 93313 | |
| ROBERT JACKSON | ADDRESS ON FILE | | | | |
| ROBERT L. RAMSAUER | ADDRESS ON FILE | | | | |
| ROBERTS, E.V. | ADDRESS ON FILE | | | | |
| ROBERTS, SAMUEL JOSEPH | ADDRESS ON FILE | | | | |
| ROBINSON INDUSTRIAL | 811 N MAIN ST | ORANGE | CA | 92868 | |
| ROBINSON, AUSTEN | ADDRESS ON FILE | | | | |
| ROBINSON, GREGORY LAWRENCE | ADDRESS ON FILE | | | | |
| ROBINSON, JASON | ADDRESS ON FILE | | | | |
| ROBINSON, JOHN EDWARD | ADDRESS ON FILE | | | | |
| ROBLES, EDGAR DANIEL | ADDRESS ON FILE | | | | |
| ROCK IT DRYWALL, INC. | 39434 VIA MONSERATE | MURRIETA | CA | 92563 | |
| ROCK SKY MARKET | 1207 W. GURLER RD | ROCHELLE | IL | 61068 | |
| ROCK STEADY PRODUCTIONS LLC | 3251 E AIRPORT WAY | LONG BEACH | CA | 90806 | |
| ROCKOFF, NICHOLAS MAXWELL | ADDRESS ON FILE | | | | |
| ROCKY MOUNTAIN INSTITUTE | 2440 JUNCTION PLACE, STE 200 | BOULDER | CO | 80301 | |
| RODRIGUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANDREW PHILLIP | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGELO MOLINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EDSON GABRIEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SABRINA | ADDRESS ON FILE | | | | |
| ROGERS, JOHN | ADDRESS ON FILE | | | | |
| ROGERS, TRAFTON K | ADDRESS ON FILE | | | | |
| ROGERS, XAVIER | ADDRESS ON FILE | | | | |
| ROJAS, STEVEN JOSEPH | ADDRESS ON FILE | | | | |
| ROLL FORMING CORPORATION | 1070 BROOKS LANE | SHELBYVILLE | KY | 40065 | |
| ROLLED ALLOYS, INC. | 125 W. STERNS ROAD | TEMPERANCE | MI | 48182 | |
| ROLLED ALLOYS, INC. | 4942 W. ROSECRANS AVE. | HAWTHORNE | CA | 90250 | |
| ROLLER BEARING COMPANY OF AMERICA, INC. DBA TRANSPORT DYNAMICS | 102 WILLENBROCK ROAD, ONE TRIBOLOGY CENTER | OXFORD | CT | 06478 | |
| ROLLER BEARING COMPANY OF AMERICA, INC. DBA TRANSPORT DYNAMICS | 3131 W. SEGERSTROM AVENUE | SANTA ANA | CA | 92704 | |
| ROLLS-ROYCE PLC | VICTORY ROAD | DERBY | | DE24 8BJ | UNITED KINGDOM |
| ROMA CONSTRUCTION COMPANY | 118 AS CHENA PLACE | BARRIGUADA | | 96913 | GUAM |
| ROMAN, LESLIE M | ADDRESS ON FILE | | | | |
| ROMERO, ALEXANDRIA K | ADDRESS ON FILE | | | | |
| ROMERO, RICARDO | ADDRESS ON FILE | | | | |
| ROMERO, RICARDO | ADDRESS ON FILE | | | | |
| ROMI INDUSTREIS | 25443 RYE CANYON ROAD | SANTA CLARITA | CA | 91355 | |
| ROMSKEE, SONI SOUKE | ADDRESS ON FILE | | | | |
| RONCELLI PLASTICS, INC. | 330 W. DUARTE ROAD | MONROVIA | CA | 91016 | |
| RONNING, PATRICK C. | ADDRESS ON FILE | | | | |
| ROPER WHITNEY LLC | 2833 HUFFMAN BLVD | ROCKFORD | IL | 61103 | |
| ROSALINA CASTILLO | 15857 VICTORY BLVD. #12 | VAN NUYS | CA | 91406 | |
| ROSE, CATHERINE | ADDRESS ON FILE | | | | |
| ROSEMOUNT INC. | 6021 INNOVATION BLVD | SHAKOPEE | MN | 55379-0000 | |
| ROSENTHAL, DEVON SHARP | ADDRESS ON FILE | | | | |
| ROSKIN, PAVEL L | ADDRESS ON FILE | | | | |
| ROSMUS, JENS | ADDRESS ON FILE | | | | |
| ROSS ACQUISITION CORP II | 2 PELICAN LANE | PALM BEACH | FL | 33480 | |
| ROSS AVIATION - LGB | 3250 AIRFLITE WAY | LONG BEACH | CA | 90807 | |
| ROTATING MACHINERY ANALYSIS, INC | 66 QUANV CT | BREVARD | NC | 28712 | |
| ROTH STAFFING COMPANIES, L.P. | PO BOX 60003 | ANAHEIM | CA | 92812 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROULO CONSULTING, INC. | 8605 SANTA MONICA BLVD # 61189 | LOS ANGELES | CA | 90069 | |
| ROVIERA PIER MICHELE | 12107 STONEY CREEK RD | POTOMAC | MD | 20854 | |
| ROY, TANIKA | ADDRESS ON FILE | | | | |
| ROY, TANIKA M | ADDRESS ON FILE | | | | |
| ROYAL AIR FORCE TRAINING CADRE | RAF ST. MAWGAN | ST. MAWGAN | | TR8 4HP | UNITED KINGDOM |
| ROYAL BUYING GROUP, INC. | 2100 WESTERN CT STE 80 | LISLE | IL | 60532 | |
| ROYAL FLEX CIRCUITS, INC | 15505 CORNET STREET | SANTA FE SPRINGS | CA | 90670 | |
| ROYAL INDUSTRIAL SOLUTIONS | 2801 E. 208TH ST. | CARSON | CA | 90810 | |
| RPC MANUFACTURING, LLC | 11811 UPHAM ST., UNIT 5 | BROOMFIELD | CO | 80020 | |
| RPM TECHNOLOGY, LLC. | 2990 SUTRO STREET | RENO | NV | 89512 | |
| RS AMERICAS, INC. | P.O. BOX 841811 | DALLAS | TX | 75284-1811 | |
| RS HUGHES COMPANY, INC | 1219 S. ALLEC STREET | ANAHEIM | CA | 92805 | |
| RS&H, INC. | 10748 DEERWOOD PARK BLVD. S. | JACKSONVILLE | FL | 32256 | |
| RS&H, INC. | 115 ALMA BOULEVARD, SUITE 101 | MERRITT ISLAND | FL | 32953 | |
| RSG UNDERWRITING MANAGERS EUROPE LIMITED, TRADING AS STARTPOINT | 13TH FLOOR, 30 ST. MARY AXE | LONDON | | EC3A 8BF | UNITED KINGDOM |
| RSI PETROLEUM | 2481 DEAVER LANE | MOJAVE | CA | 93501 | |
| RSR TOOLING & MANUFACTURING, LLC | 1409 E SAINT GERTRUDE PLACE | SANTA ANA | CA | 92705 | |
| RST CRANES, INC | 701 BAILEY AVENUE | TEHACHAPI | CA | 93561 | |
| RSUI GROUP | 945 EAST PACES FERRY ROAD | ATLANTA | GA | 30326 | |
| RT SPECIALTY, LLC | 500 W MONROE, 30TH FLOOR | CHICAGO | IL | 60661 | |
| RTL CONTROL & INSTRUMENTATION LTD | 9 LOWRY CLOSE | SANDHURST | | GU47 0FJ | UNITED KINGDOM |
| RUAG SPACE GMBH | STACHEGASSE 16 | | | | AUSTRIA |
| RUAG SPACE USA ,INC. | 5690 DTC BLVD, 515E | GREENWOOD VILLAGE | CO | 80111 | |
| RUAG SPACE USA INC. | 555 DISCOVERY DRIVE NW, SUITE 220 | HUNTSVILLE | AL | 35806 | |
| RUAN, RICHARD | ADDRESS ON FILE | | | | |
| RUAN, RICHARD ALEX | ADDRESS ON FILE | | | | |
| RUBBERCRAFT CORPORATION OF CALIFORNIA, LTD. | 3701 E CONANT ST. | LONG BEACH | CA | 90808 | |
| RUBIN PROPERTIES | 600 CHERRY LANE | TEHACHAPI | CA | 93561 | |
| RUBINA GOSWAMI | 4201 164TH PL SE | BOTHELL | WA | 98012 | |
| RUBIO, CEASAR ANTHONY | ADDRESS ON FILE | | | | |
| RUBIO'S RESTAURANTS, INC. | 2200 FARADAY AVENUE, SUITE 250 | CARLSBAD | CA | 92008 | |
| RUGGED SYSTEMS INC D/B/A CORE SYSTEMS | 13000 DANIELSON ST. | POWAY | CA | 92064 | |
| RUIZ, RAMIRO | ADDRESS ON FILE | | | | |
| RUIZ, RICHARD | ADDRESS ON FILE | | | | |
| RUIZ, STEVE RALPH | ADDRESS ON FILE | | | | |
| RUMZI, BILLY | ADDRESS ON FILE | | | | |
| RUND, MEGAN SAMANTHA | ADDRESS ON FILE | | | | |
| RUPTLY GMBH | LENNESTRASSE 1 | BERLIN | | 10785 | GERMANY |
| RUSH GEARS INC. | 550 VIRGINIA DRIVE | FORT WASHINGTON | PA | 19034 | |
| RUSSELL A. ELLIS CONSULTING | 12970 BRANDYWINE DRIVE | SARATOGA | CA | 95070 | |
| RUSSELL FABRICATION CORP. DBA AMERICAN FABRICATION | 4940 GILMORE AVENUE | BAKERSFIELD | CA | 93308 | |
| RUSSELL, KENDALL | ADDRESS ON FILE | | | | |
| RUSSEY, BROOKELYNN | ADDRESS ON FILE | | | | |
| RUSSEY, BROOKELYNN GAY | ADDRESS ON FILE | | | | |
| RUTLAND FIRE CLAY COMPANY (DBA RUTLAND PRODUCTS) | 1430 ENVIRON WAY | CHAPEL HILL | NC | 27517 | |
| RUVALCABA, BRADLEY | ADDRESS ON FILE | | | | |
| RUVALCABA, CESAR | ADDRESS ON FILE | | | | |
| RUVALCABA, HECTOR ADRIAN | ADDRESS ON FILE | | | | |
| RUWAC USA, INC. | 54 WINTER STREET | HOLYOKE | MA | 01040 | |
| RUWAC, NC | ADDRESS ON FILE | | | | |
| RVTOOLS | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| RYAN HERCO PRODUCTS CORP D/B/A RYAN HERCO FLOW SOLUTIONS | 3010 N SAN FERNANDO BLVD | BURBANK | CA | 91504 | |
| RYAN JAMES OLLOS | ADDRESS ON FILE | | | | |
| RYAN SHACKLEFORD | ADDRESS ON FILE | | | | |
| S & B ROLLING INCORPORATED | 600 ARROYO AVENUE | SAN FERNANDO | CA | 91340 | |
| S & F SONICS, INC. DBA OMEGA SONICS | 330 EAST EASY STREET #A | SIMI VALLEY | CA | 93065 | |
| SAALEX | 811-A CAMARILLO SPRING ROAD | CAMARILLO | CA | 93012 | |
| SABIN-CASAMALHUAPA, MAILEAHSA | ADDRESS ON FILE | | | | |
| SAEED JOLGHAZI | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAFETY SYSTEMS TECHNOLOGY, INC | 23986 ALISO CREEK ROAD, SUITE 311 | LAGUNA NIGUEL | CA | 92677 | |
| SAFETY-KLEEN SYSTEMS, INC | PO BOX 650509 | DALLAS | TX | 75265 | |
| SAFETY-KLEEN SYSTEMS, INC | PO BOX 7170 | PASADENA | CA | 91109-170 | |
| SAFRAN DATA SYSTEMS | 5, AVENUE DES ANDES - CS 90101, COURTABOEUF | CEDEX | | 91978 | FRANCE |
| SAFRAN DATA SYSTEMS, INC. | 3005 BUSINESS PARK DR | NORCOSS | GA | 30071 | |
| SAFWAY SERVICES LLC | 601 W. 140TH STREET | GARDENA | CA | 90248 | |
| SAGIS, KEVIN D | ADDRESS ON FILE | | | | |
| SAHAGUN, AURORA | ADDRESS ON FILE | | | | |
| SAHIN EMRE | ADDRESS ON FILE | | | | |
| SAIC, INC. | 11951 FREEDOM DR | RESTON | VA | 20190-5640 | |
| SAINT-GOBAIN PERFORMANCE PLASTICS | 1 LIBERTY ST | HOOSICK FALLS | NY | 12090 | |
| SAINT-GOBAIN PERFORMANCE PLASTICS | 31500 SOLON ROAD | SOLON | OH | 44139 | |
| SAINT-GOBAIN PERFORMANCE PLASTICS | 386 METACOM AVENUE | BRISTOL | RI | 02809 | |
| SAINT-GOBAIN PERFORMANCE PLASTICS | 7301 ORANGEWOOD AVE | GARDEN GROVE | CA | 92841 | |
| SALATA, ERIK | ADDRESS ON FILE | | | | |
| SALAZAR, ABRAHAM | ADDRESS ON FILE | | | | |
| SALAZAR, CHRISTINE V. | ADDRESS ON FILE | | | | |
| SALAZAR, JONATHAN | ADDRESS ON FILE | | | | |
| SALEAE INC. | 408 N CANAL STREET STE A | SOUTH SAN FRANCISCO | CA | 94080 | |
| SALESFORCE.COM, INC | SAN FRANCISCO | SAN FRANCISCO | CA | 94105 | |
| SALINAS, MICHAEL | ADDRESS ON FILE | | | | |
| SAL'S PROPANE, INC | 638 E. GAGE AVE | LOS ANGELES | CA | 90001 | |
| SAMAYOA, BRIAN | ADDRESS ON FILE | | | | |
| SAMBLOTTE, MARIO ANDRES | ADDRESS ON FILE | | | | |
| SAMTECH INTERNATIONAL INC. | 1130 E DOMINGUEZ ST. | CARSON | CA | 90746 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SAN DIEGO COMPOSITES, INC. (DBA APPLIED COMPOSITES SAN DIEGO) | 9220 ACTIVITY ROAD | SAN DIEGO | CA | 92126 | |
| SAN DIEGO PCB | 9909 MIRA MESA BLVD., SUITE 250 | SAN DIEGO | CA | 92131 | |
| SANCHEZ, CONCEPCION | ADDRESS ON FILE | | | | |
| SANCHEZ, DEENAH | ADDRESS ON FILE | | | | |
| SANCHEZ, JOSEPH | ADDRESS ON FILE | | | | |
| SANCHEZ, MARIO | ADDRESS ON FILE | | | | |
| SANCHEZ, MARIO A. | ADDRESS ON FILE | | | | |
| SANDOVAL, FELIPE ROGELIO | ADDRESS ON FILE | | | | |
| SANDVIK, INC. | 1702 NEVINS ROAD | FAIR LAWN | NJ | 07410 | |
| SANKARAN KUTTY, SARATH | ADDRESS ON FILE | | | | |
| SANMAR CNC | 9950 INDIANA AVE, STE 3 | RIVERSIDE | CA | 92503 | |
| SANTA CATALINA ISLAND COMPANY | 4 PARK PLAZA, SUITE 420 | IRVINE | CA | 92614 | |
| SANTA CATALINA ISLAND COMPANY | P.O. BOX 737 | AVALON | CA | 90704 | |
| SANTA FE ENTERPRISES, INC. | 11654 PIKE STREET | SANTA FE SPRINGS | CA | 90670 | |
| SANTAMARIA, LEONARDO | ADDRESS ON FILE | | | | |
| SANTAMARIA, LEONARDO | ADDRESS ON FILE | | | | |
| SANTOS, RAUL | ADDRESS ON FILE | | | | |
| SANTOYO, ELIZABETH | ADDRESS ON FILE | | | | |
| SANTOYO, JOSE | ADDRESS ON FILE | | | | |
| SARATECH | 14 MONARCH BAY PLAZA #429 | DANA POINT | CA | 92629 | |
| SARATECH | 26054 ACERO | MISSION VIEJO | CA | 92691 | |
| SARATECH | 32932 PACIFIC COAST HIGHWAY, $14-429 | DANA POINT | CA | 92629-3424 | |
| SARATECH IS THE DBA FOR PAYDARFAR INDUSTRIES, INC | 14 MONARCH BAY PLAZA #429 | DANA POINT | CA | 92629 | |
| SARES REGIS GROUP OPERATING INC. | 3501 JAMBOREE RD SUITE 3000 | NEWPORT BEACH | CA | 92660 | |
| SARGENT, BRETT | ADDRESS ON FILE | | | | |
| SARGENT, BRETT ALAN | ADDRESS ON FILE | | | | |
| SARRIS INTERIORS | 8225 ALONDRA BLVD. | PARAMOUNT | CA | 92660 | |
| SAS INSTITUTE INC. | SAS CAMPUS DRIVE | CARY | NC | 27513 | |
| SASMAL, ARITRA | ADDRESS ON FILE | | | | |
| SATCO, INC. | 1601 E. EL SEGUNDO BLVD. | EL SEGUNDO | CA | 90245 | |
| SATELLITE APPLICATIONS CATAPULT LTD. | ELECTRON BUILDING, FERMI AVENUE, HARWELL CAMPUS | DIDCOT | | OX11 0QR | UNITED KINGDOM |
| SATREV, S.A. | STABLOWICKA 147 | WROCLAW | | 54-066 | POLAND |
| SATROM, JOHN | ADDRESS ON FILE | | | | |
| SATSHOT AGRARIAN FRONTIERS | 1919 UNIVERSITY DR N, #421 | FARGO | ND | 58102 | |
| SAURI, LLC | 439 S. LE DOUX RD., 3 | LOS ANGELES | CA | 90048 | |
| SAVELIO, ANNA | ADDRESS ON FILE | | | | |
| SAW SERVICE OF AMERICA | 8210 INDUSTRY AVE | PICO RIVERA | CA | 90660 | |
| SAY TECHNOLOGIES LLC | 85 WILLOW ROAD | MENLO PARK | CA | 94025 | |
| SC BEVERAGE INC | 2300 PECK ROAD | WHITTIER | CA | 90601 | |
| SCALAR CA, LLC | 874 E PIONEER ROAD | DRAPER | UT | 84020 | |
| SCALAR CA, LLC | PO BOX 1031 | DRAPER | UT | 84020 | |
| SCANIVALVE CORP | 1722 N MADSON ST | LIBERTY LAKE | WA | 99019 | |
| SCARLETT, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| SCARROTT METALLURGICAL COMPANY | 6371 ARIZONA CIRCLE | LOS ANGELES | CA | 90045 | |
| SCEPKO TUBE SWAGING & MACHINING LLC | 2200 E. GLADWICK ST. | RANCHO DOMINGUEZ | CA | 90220 | |
| SCHAEFER, BRYCE | ADDRESS ON FILE | | | | |
| SCHAFFER GRINDING COMPANY INC | 848 SOUTH MAPLE AVENUE | MONTEBELLO | CA | 90640 | |
| SCHEDMD, LLC | 905 N 100 E | LEHI | UT | 84043 | |
| SCHEIBLE, ERIKA MARIE | ADDRESS ON FILE | | | | |
| SCHELETER, VALERIO | ADDRESS ON FILE | | | | |
| SCHELL, JACQUELINE SOTRAIDIS | ADDRESS ON FILE | | | | |
| SCHELL, NATHAN | ADDRESS ON FILE | | | | |
| SCHLAPFER, LEVI | ADDRESS ON FILE | | | | |
| SCHLAPFER, LEVI LOUIS | ADDRESS ON FILE | | | | |
| SCHLEE, KEITH | ADDRESS ON FILE | | | | |
| SCHLEGEL, KELLY | ADDRESS ON FILE | | | | |
| SCHMID, BRIAN GLENN | ADDRESS ON FILE | | | | |
| SCHMIDT, JASON | ADDRESS ON FILE | | | | |
| SCHMIDT, STEPHEN | ADDRESS ON FILE | | | | |
| SCHMITT MEASUREMENT SYSTEMS, INC. ALSO ACUITY LASER | 2765 NORTHWEST NICOLAI ST | PORTLAND | OR | 97210 | |
| SCHREIBER, OLIVIER | ADDRESS ON FILE | | | | |
| SCHUCHMANN, JACOB | ADDRESS ON FILE | | | | |
| SCHUH, GINA | ADDRESS ON FILE | | | | |
| SCHULZ, CHRIS | ADDRESS ON FILE | | | | |
| SCHULZ, JORDAN TYLER | ADDRESS ON FILE | | | | |
| SCHWAB INDUSTRIES, INC | 50850 RIZZO DRIVE | SHELBY TOWNSHIP | MI | 48315 | |
| SCICON TECHNOLOGIES CORPORATION | 27525 NEWHALL ROAD, UNIT #2 | VALENCIA | CA | 91355 | |
| SCIENCE APPLICATIONS INTERNATIONAL CORPORATION | 185 SOUTH DOUGLAS STREET | EL SEGUNDO | CA | 90245 | |
| SCOT FORGE COMPANY | 8001 WINN ROAD | SPRING GROVE | IL | 60081 | |
| SCOTT FORTH | ADDRESS ON FILE | | | | |
| SCOTT, RONALD | ADDRESS ON FILE | | | | |
| SCOTT, TIMOTHY D | ADDRESS ON FILE | | | | |
| SCREAMING CIRCUITS | 1140 NORTHWEST 3RD AVENUE | CANBY | OR | 97013 | |
| SCREEN PRINTING ON TIME INC. | 115 W VICTORIA ST | GARDENA | CA | 90248 | |
| SCULPTEO, INC. | 1933 DAVIS STREET, SUITE 258 | SAN LEANDRO | CA | 94577 | |
| SEA BOX, INC. | 1 SEA BOX DRIVE | CINNAMINSON | NJ | 08077 | |
| SEA WIRE AND CABLE, INC. | 451 LANIER ROAD | MADISON | AL | 35758 | |
| SEA-LAP, LLC | 2100 ARROW HWY, STE 110 | LA VERNE | CA | 91750 | |
| SEAN MORAN | ADDRESS ON FILE | | | | |
| SEARCHPROS STAFFING, LLC | 6363 AUBURN BLVD | CITRUS HEIGHTS | CA | 95621 | |
| SEARS | P.O. BOX 689134 | DES MOINES | IA | 50368-9134 | |
| SECOND ORDER EFFECTS, INC. | 711 HAWAII ST | EL SEGUNDO | CA | 90245 | |
| SECURE WORLD FOUNDATION | 525 ZANG STREET, SUITE D | BROOMFIELD | CO | 80021 | |
| SECURITAS SECURITY SERVICES USA, INC. | 16909 PARTHENIA STREET SUITE 202 | NORTHRIDGE | CA | 91343 | |
| SECURITIES & EXCHANGE COMMISSION | 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281 | |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department, Brookfield Place, 200 Vesey Street, Ste 400 | New York | NY | 10281-1022 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department, One Penn Center, 1617 JFK Blvd, Ste 520 | Philadelphia | PA | 19103 | |
| Securities and Exchange Commission | Secretary of The Treasury, 100 F. Street NE | Washington | DC | 20549 | |
| SECURITY SOUTH WEST LTD | ATLANTIC BUILDINGS | MARITIME QUARTER | | SA1 1TY | UNITED KINGDOM |
| SEGURITECH | BOSQUE DE ALISOS 45B | PALO ALTO (GRANJAS) | CDMX | | MEXICO |
| SEI DYNAMIC SOLUTIONS, INC. | 12048 EVANSTON AVE. N | SEATTLE | WA | 98133 | |
| SEIF, JOSEPH | ADDRESS ON FILE | | | | |
| SEKO | 7045 TROY HILL DRIVE, SUITE 300 | ELKRIDGE | MD | 21075 | |
| SEKO WORLDWIDE, LLC | 1501 E. WOODFIELD RD., STE. 210E | SCHAUMBURG | IL | 60173 | |
| SELECT EQUIPMENT SALES, INC. | 6911 8TH STREET | BUENA PARK | CA | 90620 | |
| SELECT FABRICATORS INC | 5310 NORTH RT BLDG 5 | CANANDAIGUA | NY | 14424 | |
| SELISKI, JOHN | ADDRESS ON FILE | | | | |
| SEMITORR GROUP, INC. | 10655 SW MANHASSET DRIVE | TUALATIN | OR | 97062 | |
| SEN, AMIT | ADDRESS ON FILE | | | | |
| SENIOR AEROSPACE KETEMA | 790 GREENFIELD DRIVE | EL CAJON | CA | 92021 | |
| SENNE TECHNICAL SERVICES | 7841 FOOTHILL BOULEVARD | SUNLAND | CA | 91040 | |
| SENNOTT, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| SENTEK DYNAMICS, INC. | ATTN: JAMES ZHUGE, 2090 DUANE AVENUE | SANTA CLARA | CA | 95054 | |
| SEPAHRAM, SIAMAK | ADDRESS ON FILE | | | | |
| SERMENO, PABEL ALEXANDER | ADDRESS ON FILE | | | | |
| SERPA, MICAEEL | ADDRESS ON FILE | | | | |
| SIERRA LASER CENTER LLC | 1740 N. ORANGETHORPE PARK | ANAHEIM | CA | 92801 | |
| SERVER RACKS ONLINE | 11800 RIDGE PARKWAY, SUITE 140 | BROOMFIELD | CO | 80021 | |
| SERVICON | 3965 LANDMARK STREET | CULVER CITY | CA | 90232 | |
| SERVU | 263 SWALLOWTAIL LANE | JUPITER | FL | 33458 | |
| SETCO SALES COMPANY | 5880 HILLSIDE AVE | CINCINNATI | OH | 45233 | |
| SEWELL, REBECCA | ADDRESS ON FILE | | | | |
| SFS LOGISTICS | 2425 MATHESON BLVD, 8TH FLOOR | MISSISSAUGA | ON | L4W 5K4 | CANADA |
| SGL COMPOSITES INC. | 1551 W. 139TH STREET | GARDENA | CA | 90249 | |
| SGS NORTH AMERICA | 201 ROUTE 17N, 7TH FLOOR | RUTHERFORD | NJ | 07070 | |
| SGS NORTH AMERICA INC. | 135 TECHNOLOGY DRIVE. | CHRISTIANSBURG | VA | 24073 | |
| SHAFER, AUSTIN | ADDRESS ON FILE | | | | |
| SHAH, MICHAEL BHARAT | ADDRESS ON FILE | | | | |
| SHAH, VIRAG | ADDRESS ON FILE | | | | |
| SHAMOKIN FILLER CO., INC. | 453 VENN ACCESS ROAD | COAL TOWNSHIP | PA | 17866 | |
| SHAMROCK SUPPLY COMPANY | 3366 E LA PALMA AVE | ANAHEIM | CA | 92806 | |
| SHANG L HSIUNG | ADDRESS ON FILE | | | | |
| SHANKAR MENON | 401 HARRISON ST. APT 3 | WEST LAFAYETTE | IN | 47906 | |
| SHAPERY, LEANNE D | ADDRESS ON FILE | | | | |
| SHARMA, MANU | ADDRESS ON FILE | | | | |
| SHARS TOOL COMPANY | 840 EQUITY DRIVE | ST. CHARLES | IL | 60174 | |
| SHATKARMA WELLNESS GROUP | 6324 E. PACIFIC COAST HIGHWAY STE E | LONG BEACH | CA | 90803 | |
| SHATKIN, STEVEN | ADDRESS ON FILE | | | | |
| SHAW MOISTURE METERS USA, LLC | 882 S. MATLACK ST., STE 107 | WEST CHESTER | PA | 19382 | |
| SHAW STAINLESS & ALLOY | 3275 FLORENCE RD, BLDG 100 | POWDER SPRINGS | GA | 30127 | |
| SHEARER, REBECCA | ADDRESS ON FILE | | | | |
| SHELDAHL FLEXIBLE TECHNOLOGIES, INC. | 1150 SHELDAHL ROAD | NORTHFIELD | MN | 55057 | |
| SHELF MASTER, INC. | 2837 E COLORADO ST. | ANAHEIM | CA | 92806 | |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 S. HOPE STREET, 43RD FLOOR | LOS ANGELES | CA | 90071 | |
| SHER-FAB UNLIMITED, INC | 1740 E MONTICELLO CT | ONTARIO | CA | 91761 | |
| SHERIFF MOHAMED | ADDRESS ON FILE | | | | |
| SHERLOCK, JACOB | ADDRESS ON FILE | | | | |
| SHERMAN, JAMES R | ADDRESS ON FILE | | | | |
| SHERPA DESIGN INC. | 6700 N. NEW YORK AVENUE, SUITE 231 | PORTLAND | OR | 97203 | |
| SHIN, JOSHUA SUNGJUN | ADDRESS ON FILE | | | | |
| SHIN-HSING CHEN | ADDRESS ON FILE | | | | |
| SHIOTANI, BUNGO | ADDRESS ON FILE | | | | |
| SHIP & SHORE ENVIRONMENTAL, INC. | 2474 N. PALM DRIVE | SIGNAL HILL | CA | 90755 | |
| SHOCKWATCH INC. | 510 CORPORATE DRIVE | GRAHAM | TX | 76450 | |
| SHOOK, SCOTT | ADDRESS ON FILE | | | | |
| SHOPIFY | 151 O'CONNOR STREET, GROUND FLOOR | OTTAWA | ON | K2P2L8 | CANADA |
| SHORT, ANDREW RICHARD WILSON | ADDRESS ON FILE | | | | |
| SHORT, DANIEL | ADDRESS ON FILE | | | | |
| SHOWMECABLES | 115 CHESTERFIELD INDUSTRIAL BLVD. | CHESTERFIELD | MO | 63005 | |
| SHRED-IT USA, LLC. | 28161 N. KEITH DRIVE | LAKE FOREST | IL | 60045 | |
| SHRED-IT USA, LLC. | 28883 NETWORK PLACE | CHICAGO | IL | 60673-1288 | |
| SHRED-IT USA, LLC. | PO BOX 101007 | PASADENA | CA | 91189-1007 | |
| SICA | FINAL BULEVAR CANCILLERÍA | CIUDAD MERLIOT | | | EL SALVADOR |
| SIDA, AHLAM | ADDRESS ON FILE | | | | |
| SIDA, JESUS ANTONIO | ADDRESS ON FILE | | | | |
| SIDDHARTH DHING | ADDRESS ON FILE | | | | |
| SIDEPATH, INC. | 22892 MILL CREEK DR. | LAGUNA HILLS | CA | 92653 | |
| SIDUS SPACE, INC. | 150 NORTH SYKES CREEK PARKWAY, SUITE 200 | MERRITT ISLAND | FL | 32953 | |
| SIEĆ BADAWCZA ŁUKASIEWICZ – INSTYTUT LOTNICTWA | 110/114, 02-256 WARSZAWA, REGON NUMBER 387193275 | WARSAW | | | POLAND |
| SIEKER, JOHN | ADDRESS ON FILE | | | | |
| SIEKER, JOHN ERIC | ADDRESS ON FILE | | | | |
| SIEMENS INDUSTRY | 10 TECHNOLOGY DRIVE | LOWELL | MA | 01851 | |
| SIEMENS PRODUCT LIFESTYLE MANAGEMENT INC | 5800 GRANITE PARKWAY, SUITE 600 | PLANO | TX | 75024 | |
| SIERRA AUTOMATED VALVE SERVICES, INC. | 39433 COLLEEN WAY | TEMECULA | CA | 92592 | |
| SIERRA CIRCUITS (DBA SIERRA PROTOEXPRESS) | 1108 WEST EVELYN AVENUE | SUNNYVALE | CA | 94086 | |
| SIERRA ENGINEERING & SOFTWARE, INC | 3050 FITE CIRCLE, SUITE 212 | SACRAMENTO | CA | 95827-1807 | |
| SIERRA INSTRUMENTS INC | 5 HARRIS CT, BLDG L | MONTEREY | CA | 93940 | |
| SIERRA NEVADA CORPORATION | 444 SALOMON CIRCLE | SPARKS | NV | 89434 | |
| SIERRA SPACE CORPORATION | 390 INTERLOCKEN CRESCENT, SUITE 500 | BROOMFIELD | CO | 80021 | |
| SIERRA VISTA | 600 CHERRY LANE | TEHACHAPI | CA | 93561 | |
| SIERRA, SAMANTHA | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SIGMA GAMMA TAU LONG BEACH ROCKETRY | 1212 BELLFLOWER BLVD, SUITE 229, A/C #370-5464-00 | LONG BEACH | CA | 90815 | |
| SIGMA GAMMA TAU LONG BEACH ROCKETRY | 1250 N BELLFLOWER BLVD | LONG BEACH | CA | 90804 | |
| SIGMA-ALDRICH | PO BOX 535182 | ATLANTA | GA | 30353-5182 | |
| SIGMA-NETICS, INC. | 2 NORTH CORPORATE DRIVE | RIVERDALE | NJ | 07457 | |
| SIGNARAMA | 2986 EAST SEVENTH STREET | LONG BEACH | CA | 90804 | |
| SIGNICAST LLC | 11325 N COMMUNITY HOUSE ROAD, SUITE 300 | CHARLOTTE | NC | 28277 | |
| SIGNICAST LLC | 1800 INNOVATION WAY | HARTFORD | WI | 53027 | |
| SIGUYS | 42917 COUNTRY CLUB DR. E. | OAKHURST | CA | 93644 | |
| SIGUYS SIGNAL INTEGRITY CONSULTING SERVICES | 42917 COUNTRY CLUB DR W | OAKHURST | CA | 93644 | |
| SILCHESTER CONTROL SYSTEMS LTD | 5 MANSFIELD PARK | FOUR MARKS | | GU34 5DR | UNITED KINGDOM |
| SILICON SENSING SYSTEMS, LIMITED | CLITTAFORD ROAD | PLYMOUTH | | PL6 6DE | UNITED KINGDOM |
| SILICONE SOLUTIONS, LLC | 338 REMINGTON RD. | CUYAHOGA FALLS | OH | 44224 | |
| SILLS, ROBERT R | ADDRESS ON FILE | | | | |
| SILMID | UNIT 1 & 2 ROMAN PARK | COLESHILL | | B46 1HG | UNITED KINGDOM |
| SIL-MID LIMITED | UNIT 1&2, ROMAN PARK, ROMAN WAY, CALESHILL | BIRMINGHAM | | B461HG | UNITED KINGDOM |
| SILVA, JUAN | ADDRESS ON FILE | | | | |
| SILVERMAN, LINDSAY | ADDRESS ON FILE | | | | |
| SIMJEE, FARHAN | ADDRESS ON FILE | | | | |
| SIMON SHUHAM | ADDRESS ON FILE | | | | |
| SIMPSON, JAMES STEVEN | ADDRESS ON FILE | | | | |
| SIMPSON, JEFFREY S | ADDRESS ON FILE | | | | |
| SIMSARIAN, ARIS ELLIOTT | ADDRESS ON FILE | | | | |
| SINFOROSO GALINDEZ | ADDRESS ON FILE | | | | |
| SINGAPORE SPACE AND TECHNOLOGY ASSOC. | #02-07/08 STRATHMORE BLOCK, 352 TANGLIN ROAD | SINGAPORE | | 247671 | SINGAPORE |
| SINTAVIA, LLC. | 2500 SW 39TH STREET | HOLLYWOOD | FL | 33312 | |
| SIRISHA BANDLA | ADDRESS ON FILE | | | | |
| SISSON, KYLE | ADDRESS ON FILE | | | | |
| SITAEL S.P.A | ATTN: NICOLA ZACCHEO, VIA SAN SABINO, 21 ZONA INDUSTRIALE | MOLA DI BARI BA | | 70042 | ITALY |
| SJC VENTURES LLC (DBA JIMMY JOHNS GOURMET SANDWICHES 3774) | 43615 10TH STREET WEST SUITE 105 | LANCASTER | CA | 93534 | |
| SJM INDUSTRIAL RADIO | 1212 E. IMPERIAL AVE | EL SEGUNDO | CA | 90245 | |
| SKAFF CRYOGENICS | 48 PINE ROAD | BRENTWOOD | NH | 03833 | |
| SKETCHUP.COM | ONLINE | ONLINE | CA | 90001 | |
| SKF USA INC. | 890 FORTY FOOT ROAD | LANSDALE | PA | 19446 | |
| SKY AND SPACE GLOBAL (UK) LTD | 201 HAVERSTOCK HILL, SECOND FLOOR | LONDON | | NW3 4QG | UNITED KINGDOM |
| SKY CLIMBER | 1600 PITTSBURGH DRIVE | DELAWARE | OH | 43015 | |
| SKY KIDS INCORPORATED | 11369 SOUTH COOL WATER DRIVE | GOODYEAR | AZ | 85338-9539 | |
| SKYDEL SOLUTIONS INC. | 1275 AVENUE DES CANADIENS-DE-MONTREAL, 5TH FLO | MONTREAL | ON | H3B 0G4 | CANADA |
| SKYE INNOVATION BERHAD | 31-7-25, LEBUH NIPAH S, BUKIT JAMBUL | BAYAN LEPAS, PENANG | | 11900 | MALAYSIA |
| SKYGEEK.COM DBA STYLES LOGISTICS | 30 AIRWAY DRIVE, SUITE 2 | LANRANGEVILLE | NY | 12540 | |
| SKYKRAFT PTY LTD | 216 NORTHBOURNE AVENUE | BRADDON | | 2612 | AUSTRALIA |
| SKYLARK NORTH | 16334 HARRIS ROAD/PO BOX 100 | TEHACHAPI | CA | 93561 | |
| SKYRORA LIMITED | 108 PRINCESS STREET, FLOOR 2 | EDINBURGH | | EH2 3AA | UNITED KINGDOM |
| SKYWARD SERVICE COMPANY | 800 GESSNER ROAD SUITE 600 | HOUSTON | CA | 77024 | |
| SL&C PALMDALE, LLC | 39325 TRADE CENTER DRIVE | PALMDALE | CA | 93551 | |
| SL&C PALMDALE, LLC | 840 ROOSEVELT 2ND FLOOR | IRVINE | CA | 92620 | |
| SLAMA, ADAM | ADDRESS ON FILE | | | | |
| SLANE, JOHN | ADDRESS ON FILE | | | | |
| SLATE ADVISERS, INC | FOUR EMBARCADERO CENTER, SUITE 1400 | SAN FRANCISCO | CA | 94111 | |
| SLATE ADVISERS, INC. | 255 CONSTITUTION DRIVE | MENLO PARK | CA | 94025 | |
| SLATER, JASON MATTHEW | ADDRESS ON FILE | | | | |
| SLEEP DIRECT | 900 SW FIFTH AVE, STE 1825 | PORTLAND | OR | 97204 | |
| SLM SOLUTIONS NA, INC. | 48561 ALPHA DRIVE | WIXOM, OAKLAND COUNTY | MI | 48393-3458 | |
| SMA, INC. | 18400 VON KARMAN AVE. STE 500 | IRVINE | CA | 92612 | |
| SMALLEY STEEL RING COMPANY | 555 OAKWOOD RD | LAKE ZURICH | IL | 60047 | |
| SMALLEY STEEL RING COMPANY | PO BOX 88663 | CHICAGO | IL | 60680 | |
| SMARTECH CONSULTING, INC. | 330 GODDARD | IRVINE | CA | 92618 | |
| SMARTSHEET INC. | 10500 NE 8TH STREET, SUITE 130C | BELLEVUE | WA | 98004-4312 | |
| SMC INDUSTRIES, INC | 3239 PHOENIXVILLE PIKE, BUILDING 1 | MALVERN | PA | 19355 | |
| SMG (DBA LONG BEACH CONVENTION & ENTERTAINMENT CENTER) | 300 EAST OCEAN BLVD | LONG BEACH | CA | 90802 | |
| SMI GROUP LTD | GROUND FLOOR, INDIA HOUSE, 45 CURLEW STREET | LONDON | | SE1 2ND | UNITED KINGDOM |
| SMILEBOOTH (DBA PHOTOTASTIC, LLC) | 3191 LAS CASITAS AVE | LOS ANGELES | CA | 90039 | |
| SMITH AND SEVERSON BUILDERS, LLC | 21072 BAKE PARKWAY SUITE 106 | LAKE FOREST | CA | 92630 | |
| SMITH, ALEXANDER MATTHEW | ADDRESS ON FILE | | | | |
| SMITH, CHARLES LESLIE | ADDRESS ON FILE | | | | |
| SMITH, DAVE L. | ADDRESS ON FILE | | | | |
| SMITH, HARRY R | ADDRESS ON FILE | | | | |
| SMITH, JIMMY | ADDRESS ON FILE | | | | |
| SMITH, RICK D | ADDRESS ON FILE | | | | |
| SMS ENGINEERING, INC. | 2001 WILLIAMS DRIVE, SUITE 410 | OXNARD | CA | 93036 | |
| SMT INDUSTRIES | 2540 ROSS STREET, PO BOX 766 | SIDNEY | OH | 45365 | |
| SMT TOOLS, LLC | 85 E. SHAWNEE TRL | WHARTON | NJ | 07885 | |
| SNAP-ON INDUSTRIAL | 21755 NETWORK PLACE | CHICAGO | IL | 60673-1217 | |
| SNAP-ON INDUSTRIAL | PO BOX 9004 | CRYSTAL LAKE | IL | 60039 | |
| SNELLING | PO BOX 650765 | DALLAS | TX | 75265-0765 | |
| SOBEL, ALEX | ADDRESS ON FILE | | | | |
| SOBEL, ALEX | ADDRESS ON FILE | | | | |
| SOCAL BIOMED, LLC | P.O. BOX 1504 | LAKEVILLE | MN | 55044 | |
| SOCAL FILTERS AND SERVICE INC. | 3457 WEST EL SEGUNDO BLVD., UNIT A | HAWTHORNE | CA | 90250 | |
| SOCIETY OF SATELLITE PROFESSIONALS INTERNATIONAL, INC | 250 PARK AVE, 7TH FLOOR | NEW YORK | NY | 10177 | |
| SOCIETY OF WOMEN ENGINEERS | 130 EAST RANDOLPH STREET, SUITE 3500 | CHICAGO | IL | 60601 | |
| SOFTWARE AND ENGINEERING ASSOCIATES, INC. | PO BOX 19515 | RENO | NV | 89511 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SOLAR ATMOSPHERES OF CALIFORNIA | 8606 LIVE OAK AVE. | FONTANA | CA | 92335 | |
| SOLAR ELECTRONICS COMPANY | 10866 CHANDLER BLVD | NORTH HOLLYWOOD | CA | 91601 | |
| SOLARWINDS WORLDWIDE, LLC | 7171 SOUTHWEST PARKWAY, BUILDING 400 | AUSTIN | TX | 78735 | |
| SOLBES, ALBERT | ADDRESS ON FILE | | | | |
| SOLDEVILLA, CLARENCE | ADDRESS ON FILE | | | | |
| SOLEC CORPORATION | 129 WALTERS AVE | EWING | NJ | 08638 | |
| SO-LOW ENVIRONMENTAL EQUIPMENT CO., INC | 10310 SPARTAN DRIVE | CINCINNATI | OH | 45215 | |
| SOLUKON MASCHINENBAU GMBH | AULZHAUSENER STRASSE 14 | AUGSBURG | | 86165 | GERMANY |
| SOMPO | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| SON HA | ADDRESS ON FILE | | | | |
| SORIA MURGUIA, JOSE DANIEL | ADDRESS ON FILE | | | | |
| SOSA MENDOZA, JOSE | ADDRESS ON FILE | | | | |
| SOSANYA, OLAKUNLE | ADDRESS ON FILE | | | | |
| SOTH, BRYAN | ADDRESS ON FILE | | | | |
| SOUNDCOAT COMPANY, INC. | 1 BURT DRIVE | DEER PARK | NY | 11729 | |
| SOUNDCOAT, INC. | 16901 ARMSTRONG AVENUE | IRVINE | CA | 92606 | |
| SOURCEABILITY NORTH AMERICA LLC | 2007 NW 84TH AVENUE | DORAL | FL | 33122 | |
| SOUTH BAY CAD SERVICES, LLC | 26756 MENOMINEE PLACE | RANCHO PALOS VERDE | CA | 90275 | |
| SOUTH BAY FIRE INC. | 1068 AVIATION BLVD | HERMOSA BEACH | CA | 90254 | |
| SOUTH BAY HEATING & AIR CONDITIONING, INC. | 3300 EAST 59TH STREET | LONG BEACH | CA | 90805 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300 A OUTLET POINTE BLVD | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 125 | COLUMBIA | SC | 29214-0400 | |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | 21865 COPLEY DRIVE | DIAMOND BAR | CA | 91765 | |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | P.O. BOX 4943 | DIAMOND BAR | CA | 91765-0943 | |
| SOUTH COAST CIRCUITS, INC. | 3506 W. LAKE CENTER DRIVE, SUITE A | SANTA ANA | CA | 92704 | |
| SOUTH OF PASADENA | 3117 MINNESOTA ST | LOS ANGELES | CA | 90031 | |
| SOUTH STREET, INC. DBA FAB METAL SHOP | 2231 E CORRY STREET | LONG BEACH | CA | 90805 | |
| SOUTH WEST HIRE AND SALES LTD | 2 STONEHOUSE STREET | PLYMOUTH | | PL1 3PE | UNITED KINGDOM |
| SOUTHEAST TEXAS INDUSTRIES, INC. | 35911 US HWY 96 S | BUNA | TX | 77612 | |
| SOUTHERN CALIFORNIA EDISON | 2 INNOVATION WAY, 1ST FLOOR | POMONA | CA | 91768 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 800 | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVENUE | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA IMMEDIATE MEDICAL CENTER | 7300 ALONDRA BLVD. SUITE 101 | PARAMOUNT | CA | 90723 | |
| SOUTHERN CALIFORNIA LOGISTICS AIRPORT AUTHORITY | 18374 PHANTOM WEST | VICTORVILLE | CA | 92394 | |
| SOUTHERN COUNTIES LUBRICANTS LLC | 1825 W. COLLINS AVE | ORANGE | CA | 92867 | |
| SOUTHERN COUNTIES OIL CO., A CA LIMITED PARTNERSHIP | 1800 W KATELLA AVE SUITE 400 | ORANGE | CA | 92867 | |
| SOUTHERN RESEARCH INSTITUTE | 2000 NINTH AVENUE SOUTH | BIRMINGHAM | AL | 35205 | |
| SOUTHWEST HIRE AND SALES LTD. | THE OLD MOD STORE (A3059) | NEWQUAY | | TR8 4JT | UNITED KINGDOM |
| SOUTHWEST INDUSTRIAL ELECTRIC | 4557 YORK BLVD | LOS ANGELES | CA | 90041 | |
| SOUTHWEST LOOS LIMITED | ROSEMABER FARM, BREAGE | HELSTON, CORNWALL | | TR12 9NE | UNITED KINGDOM |
| SOUTHWEST MOBILE STORAGE, INC. | 1005 N. 50TH STREET | PHOENIX | AZ | 85008 | |
| SOUTHWEST PUBLIC SAFETY | 9905 PERRIN BEITAL | SAN ANTONIO | TX | 78217 | |
| SOUTHWEST RESEARCH INSTITUTE | 6220 CULBERA RD | SAN ANTONIO | TX | 78238-5166 | |
| SOUTHWEST RESEARCH INSTITUTE (SWRI) | 6220 CULEBRA ROAD | SAN ANTONIO | TX | 78238-5166 | |
| SOUTHWESTERN INDUSTRIES, INC (DBA TRAK MACHINE TOOLS) | 2615 HOMESTEAD PLACE | RANCHO DOMINGUEZ | CA | 90220 | |
| SOWERS, DON | ADDRESS ON FILE | | | | |
| SPACE FLORIDA | 505 ODYSSEY WAY, SUITE 300 | EXPLORATION PARK | FL | 32953 | |
| SPACE FORGE LIMITED | 40 TARRAGON PLACE | BRISTOL | | BS32 8TP | UNITED KINGDOM |
| SPACE FOUNDATION | 4425 ARROWSWEST DRIVE | COLORADO SPRINGS | CO | 80907 | |
| SPACE FRONTIER FOUNDATION | 1900 S EADS, APT 430 | ARLINGTON | VA | 22202 | |
| SPACE FRONTIER FOUNDATION | 9318 WARREN ST | SILVER SPRING | MD | 20910 | |
| SPACE GENERATION ADVISORY COUNCIL | 700 12TH ST. N.W SUITE 700 PMB 9221E | WASHINGTON | DC | 20005 | |
| SPACE GENERATION ADVISORY COUNCIL | SCHWARZENBERGPLATZ 6 | VIENNA | | 1030 | AUSTRIA |
| SPACE NEWS | 1414 PRINCE ST, STE 204 | ALEXANDRIA | VA | 22314 | |
| SPACE NORWAY AS | DRAMMENSVEIEN 165 | OSLO | | N-0277 | NORWAY |
| SPACE STRATEGIES CONSULTING LTD | 260 HEARST WAY SUITE 401 | KANATA | ON | K2L 3H1 | CANADA |
| SPACE TANGO, INC. | 611 WINCHESTER RD. | LEXINGTON | KY | 40505 | |
| SPACE TECH EXPO USA | LONG BEACH CONVENTION CENTRE, 300 EAST OCEAN BOULEVARD | LONG BEACH | CA | 90802 | |
| SPACE TRANSPORTATION ASSOCIATION | 6803 HAMPSHIRE RD | MCLEAN | VA | 22101 | |
| SPACE VECTOR CORPORATION | ATTN: ERIC GRABOW, 20520 NORDHOFF STREET | CHATSWORTH | CA | 91311 | |
| SPACEALPHA INSIGHTS CORPORATION | 100-1050 HOMER STREET | VANCOUVER | BC | V6B 2W9 | CANADA |
| SPACECOM CONFERENCE AND EXPOSITION | C/O NTP, 313 S. PATRICK STREET | ALEXANDRIA | VA | 22314 | |
| SPACEFLIGHT, INC. | ATTN: CURT BLAKE, 1505 WESTLAKE AVE N | SEATTLE | WA | 98109 | |
| SPACEIQ, LLC | 850 EAST PACE FERRY ROAD, N.E., SUITE 800 | ATLANTA | GA | 30326 | |
| SPACE-LOK, INC. | 13306 HALLDALE AVE | GARDENA | CA | 90247 | |
| SPACEPORT CANADA | 15 RUE JOS-MONTFERRAND GATINEAU | QUEBEC | QC | J8X 0C2 | CANADA |
| SPACEPORT CORNWALL | CHI AN LORELL, SECTOR 2, AEROHUB BUSINESS PARK | ST MAWGAN | | TR8 4RZ | UNITED KINGDOM |
| SPACEWORKS ENTERPRISES, INC. | 1050 CROWN POINTE PARKWAY SUITE 1400 | ATLANTA | GA | 30338 | |
| SPANOS, ALEX J | ADDRESS ON FILE | | | | |
| SPARKS, ALLEN | ADDRESS ON FILE | | | | |
| SPCEBELT | 10850 WILSHIRE BOULEVARD, SUITE 1125 | LOS ANGELES | CA | 90024-4673 | |
| SPEAK EASY PRODUCTIONS | 1300 PARKVIEW AVE. #132 | MANHATTAN BEACH | CA | 90266 | |
| SPEARS, BRIAN | ADDRESS ON FILE | | | | |
| SPEC INNOVATIONS | 10440 BALLS FORD RD., SUITE 230 | MANASSAS | VA | 20109 | |
| SPECIALIZED COATINGS | 5862 RESEARCH DR | HUNTINGTON BEACH | CA | 92649-1348 | |
| SPECIALIZED SALES CORPORATION (DBA AMERICAN RUBBER PRODUCTS) | 1521 E. MCFADDEN AVE, STE H | SANTA ANA | CA | 92705 | |
| SPECIALTY CARGO, INC. | 246 SW 43RD STREET | RENTON | WA | 98057 | |
| SPECIALTY DOORS AND AUTOMATION INC. | 4700 LONG BEACH BLVD. | LONG BEACH | CA | 90805 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SPECIALTY FLUID COMPONENTS MANUFACTURING | 7181 OLD HIGHWAY 105W | CONROE | TX | 77304 | |
| SPECIALTY HOSE CORPORATION | 7800 FREEDOM AVE. NW | NORTH CANTON | OH | 44720 | |
| SPECTRUM CONTROL, INC. | 5305 SPECTRUM DRIVE | FREDERICK | MD | 21703 | |
| SPECTRUM MECHANICAL, INC. | 9760 RESEARCH DRIVE | IRVINE | CA | 92618 | |
| SPECTRUM TECHNOLOGIES LTD. | WESTERN AVENUE | BRIDGEND | | CF31 3RT | UNITED KINGDOM |
| SPECTRUM TECHNOLOGIES USA, INC. | 3934 SANDSHELL DRIVE | FORT WORTH | TX | 76137 | |
| SPEED PRECISION MACHINE, LLC | 1200 MEADOWLAKES DR | AZLE | TX | 76020 | |
| SPEED PRECISION MACHINE, LLC | 1550 SCHWAB ST. STE 1 | RED BLUFF | CA | 96080 | |
| SPEEDGOAT INC. | 209 WEST CENTRAL STREET, STE 215 | NATICK | MA | 01760 | |
| SPENCER AIRCRAFT | 16911 103RD AVE E UNIT 102 | PUYALLUP | WA | 98374 | |
| SPHERA SOLUTIONS, INC. | 180 E RANDOLPH STREET, STE. 2900 | CHICAGO | IL | 60601 | |
| SPIKA DESIGN & MANUFACTURING, INC. | 254 COTTONWOOD CREEK ROAD | LEWISTOWN | MT | 59457 | |
| SPIN IMAGING | 1379 OBISPO AVENUE | LONG BEACH | CA | 90804 | |
| SPIRA MANUFACTURING CORPORATION | 650 JESSIE STREET | SAN FERNANDO | CA | 91340 | |
| SPIRE FLIGHT SOLUTIONS DBA WORLD FUEL SERVICES | 9505 CHERRY ST | DENVER | CO | 80236 | |
| SPIRE GLOBAL INC. | 33 NORFOLK STREET | SAN FRANCISCO | CA | 94103 | |
| SPIRE GLOBAL SUBSIDIARY INC. | ATTN: PETER PLATZER, 8000 TOWERS CRESCENT DRIVE, SUITE 1100 | VIENNA | VA | 22182 | |
| SPIRE GLOBAL SUBSIDIARY, INC. | 575 FLORIDA STREET,SUITE 150 | SAN FRANCISCO | CA | 94110 | |
| SPOSTEK LLC | 320 SW CENTURY DRIVE, STE 405-235 | BEND | OR | 97702 | |
| SPRINGER NATURE SWITZERLAND AG | GEWERBESTR. 11 | CHAM | | 6330 | SWITZERLAND |
| SPRINGHILL SUITES LANCASTER | 1811 WEST AVE J-12 | LANCASTER | CA | 93534 | |
| SRC ELASTOMERICS INC. (DBA STOCKWELL ELASTOMERICS INC.) | 4749 TOLBUT STREET | PHILADELPHIA | PA | 19136 | |
| SSC SPACE US, INC. | 417 CAREDEAN DR | HORSHAM | PA | 19044 | |
| SSP, INC. | 2895 SOUTH 300 WEST | SALT LAKE CITY | UT | 84115 | |
| SST SENSING LTD. | 5 HAGMILL CRESCENT, SHAWHEAD INDUSTRIAL ESTATE | COATBRIDGE | | ML54NS | UNITED KINGDOM |
| ST ENGINEERING ADVANCED NETWORKS & SENSORS PTE. LTD | 100 JURONG EAST STREET 21 | SINGAPORE | | 609602 | SINGAPORE |
| STABOND CORPORATION | 1722 W. 139TH STREET | GARDENA | CA | 90249 | |
| STACK METALLURGICAL GROUP | 5938 N BASIN AVE | PORTLAND | OR | 97217 | |
| STADCO, INC | 107 S. AVENUE 20 | LOS ANGELES | CA | 90031 | |
| STALEY, WILLIAM K | ADDRESS ON FILE | | | | |
| STANCIL CORPORATION | 2644 S. CRODDY WAY | SANTA ANA | CA | 92704 | |
| STANDRIDGE GRANITE CORP. | 9437 SANTE FE SPRINGS ROAD | SANTA FE SPRINGS | CA | 90670 | |
| STANLEY M. PROCTOR COMPANY | 2016 MIDWAY DRIVE | TWINSBURG | OH | 44087 | |
| STANNARD, MATTHEW | ADDRESS ON FILE | | | | |
| STAPLES | PO BOX 660409 - DEPT LA | DALLAS | TX | 75266-0409 | |
| STAPLES | POST OFFICE BOC 105638 | ATLANTA | GA | 30348-5638 | |
| STAR METALS, INC. | 1946 E. CEDAR ST. | ONTARIO | CA | 91761 | |
| STAR SATELLITE COMMUNICATIONS COMPANY, PJSC | P.O. BOX 93693 | ABU DHABI | | | UNITED ARAB EMIRATES |
| STARFIRE SYSTEMS, INC. | 8 SAMOWSKI DRIVE | GLENVILLE | NY | 12302 | |
| STARKS, NATASHA | ADDRESS ON FILE | | | | |
| STARKS, NATASHA MARIA | ADDRESS ON FILE | | | | |
| STARR | 399 PARK AVENUE | NEW YORK | NY | 10022 | |
| STARR AVIATION AGENCY, INC. | 3353 PEACHTREE ROAD, NE SUITE 1000 | ATLANTA | GA | 30326 | |
| STARR INSURANCE HOLDINGS, INC. | 399 PARK AVENUE, 3RD FLOOR | NEW YORK | NY | 10022 | |
| STARRAG USA INC. | SKYPORT BUSINESS PARK, 2379 PROGRESS DRIVE | HEBRON | KY | 41048 | |
| STARS + STRIPES TEAM USA | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| STARTEX SOFTWARE LLC | 800 TOWN AND COUNTRY BLVD. | HOUSTON | TX | 77024 | |
| STARZYK, JANICE MARIE | ADDRESS ON FILE | | | | |
| STAT PADS, LLC | 3597 E. MONARCH SKY LANE #200 | MERIDIAN | ID | 83646 | |
| STATE CRANE LLC DBA RUSSELLS CRANE | 1645 W. ORANGEWOOD AVE | ORANGE | CA | 92868 | |
| STATE OF CALIFORNIA EMPLOYMENT TRAINING PANEL | SACRAMENTO CENTRAL OFFICE, 1100 J STREET, 4TH FLOOR | SACRAMENTO | CA | 95814 | |
| STATE OF DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL ST #4 | DOVER | DE | 19901 | |
| STATE WATER RESOURCES CONTROL BOARD | ATTN: STORM WATER SECTION, P.O. BOX 1977 | SACRAMENTO | CA | 95812-1977 | |
| STATE WATER RESOURCES CONTROL BOARD | P.O. BOX 1888 | SACRAMENTO | CA | 95812-1888 | |
| STATERA, INC. | 5619 DTC PARKWAY, SUITE 900 | GREENWOOD VILLAGE | CO | 80111 | |
| STAVROSITU, ANDRE | ADDRESS ON FILE | | | | |
| STEADY BREWING, LLC | 3251 E. AIRPORT WAY | LONG BEACH | CA | 90806 | |
| STEBBINS, SPENCER | ADDRESS ON FILE | | | | |
| STEEL PARTNERS HOLDINGS L.P. | 590 MADISON AVE., 32ND FLOOR | NEW YORK | NY | 10022 | |
| STEEL SERVICES CO., INC. | 5637 DISTRICT BLVD. | LOS ANGELES | CA | 90058 | |
| STEICO INDUSTRIES, INC. | 1814 ORD WAY | OCEANSIDE | CA | 92056 | |
| STEIN, MICHAEL | ADDRESS ON FILE | | | | |
| STEINERT, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| STEINHORST GROUP | 17440 DALLAS PKWY, #204 | DALLAS | TX | 75287 | |
| STELLAR INDUSTRIAL SUPPLY, INC | 711 E 11TH STREET | TACOMA | WA | 98421-2403 | |
| STELLAR SOLUTIONS, INC | 4511 PRIME PARKWAY | MCHENRY | IL | 60050 | |
| STELLAR SOLUTIONS, INC. | 250 CAMBRIDGE AVENUE, SUITE 204 | PALO ALTO | CA | 94306 | |
| STELLAR TECHNOLOGY | 237 COMMERCE DRIVE | AMHERST | NY | 14228 | |
| STEPHEN D. BAKER | ADDRESS ON FILE | | | | |
| STEPHENS, DEVIN | ADDRESS ON FILE | | | | |
| STERLEN, FRANKLIN CHARVEY | ADDRESS ON FILE | | | | |
| STERLING INSPECTION LLC | 1450 EAST 33RD ST. | SIGNAL HILL | CA | 90755 | |
| STERLING LANE LLC | 23 STERLING LN | PORT WASHINGTON | NY | 11050 | |
| STERLING MACHINERY EXCHANGE | 9310 GARREY AVE. | SOUTH EL MONTE | CA | 91733 | |
| STERN & STERN INDUSTRIES, INC | 188 THACHER STREET | HORNELL | NY | 14843 | |
| STEVEN A BOULEY CONSULTING, LLC | 5307 MOONSHADOW STREET | SIMI VALLEY | CA | 93063 | |
| STEVEN CRANE | ADDRESS ON FILE | | | | |
| STEVEN PARK | ADDRESS ON FILE | | | | |
| STEVEN SCOTT BARR (DBA EXOTIC WELDING) | 27228 SHILOH LANE | VALLEY CENTER | CA | 92082 | |
| STEVENS, MICHAEL | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STEVENS, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| STEWART & CO CHARTERED ACCOUNTS | KNOLL HOUSE, CAMBERLEY | SURREY | | GU15 3SY | UNITED KINGDOM |
| STEWART & CO. LLP | KNOLL HOUSE, KNOLL ROAD | CAMBERLEY | | GU15 3SY | UNITED KINGDOM |
| STEWARTS USA, LLC | 6786 TIPPERANY | HOUSTON | TX | 77061 | |
| STEYER ASSOCIATES, INC (DBA STEYER CONTENT) | 115 HALL BROTHERS LOOP SUITE 104 | BAINBRIDGE ISLAND | WA | 98110 | |
| STIFEL, NICOLAUS & COMPANY, INC. | 787 7TH AVENUE, 12TH FLOOR | NEW YORK | NY | 10019 | |
| STILES CONSULTING FIRM, LLC | 7 CONYERS LANE | LADERA RANCH | CA | 92694 | |
| STIRLITZ MEDIA SP. ZO.O. | BELGIJSKA 11/11 | WARSAW | | 02-511 | POLAND |
| STIS, INC. | 3127 TEXAS AVE. | BRIDGE CITY | TX | 77611 | |
| STMA, INC. | 18732 SAGINAW DRIVE | IRVINE | CA | 92603 | |
| STOCKWELL, TOBIE CHRISTINE | ADDRESS ON FILE | | | | |
| STONE ENVIRONMENTAL SERVICES | 6151 LAKE OSPREY DRIVE | SARASOTA | FL | 34240 | |
| STONE ROOFING CO. | 730 N CONEY AVE | AZUSA | CA | 91702 | |
| STONE, BONNIE | ADDRESS ON FILE | | | | |
| STRAINSERT COMPANY | 12 UNION HILL ROAD | WEST CONSHOHOCKEN | PA | 19428 | |
| STRATA MANUFACTURING PJSC | PO BOX 86519 | AL AIN | | | UNITED ARAB EMIRATES |
| STRATASYS DIRECT, INC | 28309 AVENUE CROCKER | VALENCIA | CA | 91355 | |
| STREAMLINED MANUFACTURING | 31776 YUCAIPA BLVD STE. 3 | YUCAIPA | CA | 92399 | |
| STREHLE, MAXIM G. | ADDRESS ON FILE | | | | |
| STRESS LESS, LLC. | 5319 UNIVERSITY DRIVE, #253 | IRVINE | CA | 92612 | |
| STRETCH FORMING CORPORATION | 804 SOUTH REDLANDS AVE | PERRIS | CA | 92570 | |
| STRUDER, CLINT | ADDRESS ON FILE | | | | |
| STRUERS, INC. | 24766 DETROIT ROAD | WESTLAKE | CA | 44145 | |
| STS AVIATION SERVICES UK LIMITED | GATE 6, AEROHUB 2, ST MAWGAN | NEWQUAY | | TR8 4GP | UNITED KINGDOM |
| STS AVIATION SERVICES UK LIMITED | HANGAR 5, BIRMINGHAM AIRPORT | BIRMINGHAM | | B26 3QN | UNITED KINGDOM |
| STUART ALAN COLE(DBA FLOWMAXX) | 13900 ALLEN TRAIL | ROANOKE | TX | 76262 | |
| STUDENTS FOR THE EXPLORATION AND DEVELOPMENT OF SPACE (SEDS) | 3842 JENNINGS ST | SAN DIEGO | CA | 92106 | |
| STUDIO 637 LLC | 637 CYPRESS AVENUE | HERMOSA BEACH | CA | 90254 | |
| STUMP FENCE CO. | 400 W. FOOTHILL BLVD | GLENDORA | CA | 91741 | |
| STURBRIDGE METALLURGICAL SERVICES, INC | 8 PICKER ROAD | STURBRIDGE | MA | 01566 | |
| SUEZ WTS SERVICES USA, INC. | 5900 SILVER CREEK VALLEY ROAD | SAN JOSE | CA | 95138 | |
| SUEZ WTS SERVICES USA, INC. | 7777 INDUSTRY AVE | PICO RIVERA | CA | 90660 | |
| SUGANO, GREGORY SCOTT | ADDRESS ON FILE | | | | |
| SULLIVAN, RYAN | ADDRESS ON FILE | | | | |
| SUMITOMO MITSUI FINANCE AND LEASING CO., LTD | 666 THIRD AVENUE | NEW YORK | NY | 10017 | |
| SUMME, GREGORY L. | ADDRESS ON FILE | | | | |
| SUMMER, ALAN E | ADDRESS ON FILE | | | | |
| SUMMIT COLLECTIVE LLC | 1401-D DIGGS DRIVE | RALEIGH | NC | 27603 | |
| SUMMIT FLUID TECHNOLOGIES LLC | P.O. BOX 4337 | WHITTIER | CA | 90607 | |
| SUMMIT HELICOPTER, INC. | 12653 OSBORNE STREET, BOX 35 | PACOIMA | CA | 91331 | |
| SUN HYDRAULICS | 1500 WEST UNIVERSITY PARKWAY | SARASOTA | FL | 34243 | |
| SUNBELT RENTALS LIMITED | 100 CHEAPSIDE | LONDON | | EC2V 6DT | UNITED KINGDOM |
| SUNBELT RENTALS LIMITED | 7-8A, COOKSLAND INDUSTRIAL ESTATE | BODMIN | | PL311 2QB | UNITED KINGDOM |
| SUNBELT RENTALS, INC. | 2341 DEERFIELD DRIVE | FORT MILL | SC | 29715 | |
| SUNSEEKER ENTERPRISES, INC. | 4300 PROMENADE WAY, #116 | MARINA DEL REY | CA | 90292 | |
| SUNSTONE CIRCUITS | 13626 S. FREEMAN ROAD | MULINO | OR | 97042 | |
| SUPER RADIATOR COILS | 2610 S 21ST. ST. | PHOENIX | AZ | 85016 | |
| SUPERALLOY MANUFACTURING SOLUTIONS CORPORATION (SMSC) | 11230 DEERFIELD ROAD | CINCINNATI | OH | 45242 | |
| SUPERCLUSTER LLC | 31 W. 27TH STREET, 11TH FLOOR | NEW YORK | NY | 10001 | |
| SUPERCLUSTER LLC | 49 BLEECKER STREET | NEW YORK | NY | 10012 | |
| SUPERIOR 3D SOLUTIONS, LLC | 12223 HIGHLAND AVE. STE. 106-772 | RANCHO CUCAMONGA | CA | 91739 | |
| SUPERIOR LIGHTING | 3530 NW 53RD STREET | FORT LAUDERDALE | FL | 33309 | |
| SUPERIOR MASONRY STRUCTURES | 9206 BROADWAY AVE. | BAKERSFIELD | CA | 93311 | |
| SUPERIOR THREAD ROLLING | 12801 WENTWORTH ST | ARLETA | CA | 91331 | |
| SUPERIOR TOOL SERVICE, INC. | 722 E ZIMMERLY ST | WICHITA | KS | 67211 | |
| SUPERIOR VALVE CO. | 8730 LAMBRIGHT | HOUSTON | TX | 77075 | |
| SUPERLOGICS, INC. | 9 MERCER RD | NATICK | MA | 01760 | |
| SUPPLY HOUSE | P.O. BOX 416 | FARMINGDALE | NY | 11735 | |
| SURBAUGH, HALLE MARLO | ADDRESS ON FILE | | | | |
| SUREVERA LLC | 27762 ANTONIO PARKWAY, L1-305 | LADERA RANCH | CA | 92694 | |
| SURFACE OPTICS CORPORATION | 11555 RANCHO BERNARDO RD | SAN DIEGO | CA | 92127 | |
| SURFACE PREPARATION SOLUTIONS, LLC | 3131 NORTH FRANKLIN ROAD, SUITE D | INDIANAPOLIS | IN | 46226 | |
| SURREY SATELLITE TECHNOLOGY LIMITED | TYCHO HOUSE 20 STEPHENSON ROAD, SURREY RESEARCH PARK | GUILDFORD | | GU2 7YE | UNITED KINGDOM |
| SURVEILLANCE AUSTRALIA PTY LTD DBA COBHAM | NATIONAL DRIVE | ADELAIDE AIRPORT | SA | 5950 | AUSTRALIA |
| SUSAN NELSON | ADDRESS ON FILE | | | | |
| SUSAN NELSON | ADDRESS ON FILE | | | | |
| SUSE LLC | 1800 SOUTH NOVELL PLACE | PROVO | UT | 84606 | |
| SUSTAINABLE CAPITAL LLC | 634 LOWELL AVENUE | PALO ALTO | CA | 94301 | |
| SUTHERLAND, LII | ADDRESS ON FILE | | | | |
| SVTRONICS, INC | 3465 TECHNOLOGY DR | PLANO | TX | 75074 | |
| SWAG PROMO | 1650 BLUEGRASS LAKES PKWY | ALPHARETTA | GA | 30004-7714 | |
| SWARM TECHNOLGOIES | 845 MADONNA WAY | LOS ALTOS | CA | 94024 | |
| SWARM TECHNOLOGIES, INC. | 435 N WHISMAN RD, SUITE 100 | MOUNTAIN VIEW | CA | 94043 | |
| SWEDISH SPACE CORPORATION | TORGGATEN 15 SE-17104 | SOLNA | | | SWEDEN |
| SWEENEY, RYAN | ADDRESS ON FILE | | | | |
| SWEETRUSH, INC. | 1728 OCEAN AVE, #366 | SAN FRANCISCO | CA | 94112 | |
| SWIFT ENGINEERING, INC. | 1141-A VIA CALLEJON | SAN CLEMENTE | CA | 92673 | |
| SWISS WIRE EDM | 3505 CADILLAC AVENUE, UNIT J-1 | COSTA MESA | CA | 92626 | |
| SWITCH, LTD | PO BOX 674592 | DALLAS | TX | 75267-4592 | |
| SYNCRONESS, INC. | 10875 DOVER ST SUITE 500 | WESTMINSTER | CO | 80021 | |
| SYNOPSYS, INC | 690 EAST MIDDLEFIELD ROAD | MOUNTAIN VIEW | CA | 94043 | |
| SYNQOR, INC. | 155 SWANSON ROAD | BOXBOROUGH | MA | 01719 | |
| SYNSPECTIVE, INC. | THE BREW KIYOSUMISHIRAKAWA 1F | TOKYO | | 3-10-3 | JAPAN |
| SYNTAX SYSTEMS LIMITED LLC | 100 FIELDCREST AVENUE | Edison | NJ | 08837 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SYNTONY CORP | 1251 AVENUE OF THE AMERICAS, 3RD FLOOR | NEW YORK | NY | 10020 | |
| SYSKA HENNESY GROUP, INC | 800 CORPORATE POINTE, SUITE 200 | CULVER CITY | CA | 90230 | |
| SYSTEM INTEGRITY ENGINEERING | 9525 VASSAR AVENUE | CHATSWORTH | CA | 91311 | |
| SZAMBORSKI, TIM | ADDRESS ON FILE | | | | |
| SZENDRO, KYLE N | ADDRESS ON FILE | | | | |
| T&F SHEET METAL FABRICATION & MACHINING, INC | 15607 NEW CENTURY DRIVE | GARDENA | CA | 90248 | |
| TA INSTRUMENTS - WATERS LLC | 159 LUKENS DRIVE | NEW CASTLE | DE | 19720 | |
| TABLEAU SOFTWARE, INC. | 1621 N. 34TH ST. | SEATTLE | WA | 98103 | |
| TABLEAU SOFTWARE, LLC. | 1621 N. 34TH ST. | SEATTLE | WA | 98103 | |
| TABLESIDE | 65 PINE AVE, STE.188 | LONG BEACH | CA | 90802 | |
| TABONG, ADDISS BAUTISTA | ADDRESS ON FILE | | | | |
| TACTICAL FIBER SYSTEMS INC. | 1525 NW 3RD ST STE 12 | DEERFIELD BEACH | FL | 33442 | |
| TACZA, VICTOR | ADDRESS ON FILE | | | | |
| TAFOLLA, MELISSA ANN | ADDRESS ON FILE | | | | |
| TAILWIND ACQUISITION CORP. | 1545 COURTNEY AVE | LOS ANGELES | CA | 90046 | |
| TAILWIND TWO ACQUISITION CORP. | 150 GREENWICH STREET, 29TH FLOOR | NEW YORK | NY | 10006 | |
| TAIWO, OLUSEUN A | ADDRESS ON FILE | | | | |
| TALAMANCHI, SWETHA | ADDRESS ON FILE | | | | |
| TALENT ADVISORY GROUP LLC | 1110 E PENNSYLVANIA ST | TUCSON | AZ | 85714 | |
| TALENT LINK, LLC | 1999 AVE OF THE STARS | CENTURY CITY | CA | 90067 | |
| TALENT LINK, LLC | 6756 GILL WAY | LOS ANGELES | CA | 90068 | |
| TALENTWISE SOLUTIONS LLC | PO BOX 3876 | SEATTLE | WA | 98124-3876 | |
| TALLEY, INC | 12976 SANDOVAL STREET | SANTA FE SPRINGS | CA | 90670 | |
| TAM, VERNON | ADDRESS ON FILE | | | | |
| TAMSHELL CORPORATION | 237 GLIDER CIRCLE | CORONA | CA | 92878 | |
| TAN, BENITO | ADDRESS ON FILE | | | | |
| TAN, BENITO MANCHA | ADDRESS ON FILE | | | | |
| TAN, JESSE | ADDRESS ON FILE | | | | |
| TANDEMLOC, INC. | 824 FONTANA BLVD, HIGHWAY 101 | HAVELOCK | NC | 28532 | |
| TANZINI, MICHAEL | ADDRESS ON FILE | | | | |
| TASCI, PAULINE | ADDRESS ON FILE | | | | |
| TAUB, RUSSELL | ADDRESS ON FILE | | | | |
| TAVIS CORPROATION | 3636 HIGHWAY 49 SOUTH | MARIPOSA | CA | 95338 | |
| TAYLOR & PATCHEN LLP | ONE FERRY BUILDING, SUITE 355 | SAN FRANCISCO | CA | 94111 | |
| TAYLOR HOBSON INC. | 27755 DIEHL ROAD, SUITE 300 | WARRENVILLE | IL | 60555 | |
| TAYLOR, ANNE | ADDRESS ON FILE | | | | |
| TAYLOR, BRANDON MATTHEW | ADDRESS ON FILE | | | | |
| TAYLOR, RICHARD J | ADDRESS ON FILE | | | | |
| TC-TECHNICAL SOLUTIONS, LLC | 4728 RHAPSODY DRIVE | OAK PARK | CA | 91377 | |
| TDA USA LLC. | 3389 NW 97TH AVENUE | MIAMI | FL | 33172 | |
| TDI INTERNATIONAL, INC. | 3351 EAST HEMISPHERE LOOP | TUCSON | AZ | 85706 | |
| TE CONNECTIVITY CORPORATION | 1000 LUCAS WAY | HAMPTON | VA | 23666 | |
| TE CONNECTIVITY CORPORATION | 45738 NORTHPORT LOOP WEST | FREMONT | CA | 94538 | |
| TE CONNECTIVITY CORPORATION | ATTN: TERRENCE R CURTIN, 45738 NORTHPORT LOOP WEST | ALAMEDA | CA | 94538 | |
| TE WIRE AND CABLE LLC | 107 N. 5TH STREET | SADDLE BROOK | NJ | 07663 | |
| TEAM JESS LIMITED | 97 HOLMBUSH ROAD | ST. AUSTELL | | PL25 3LL | UNITED KINGDOM |
| TEAM VENTI | 11801 DOMAIN BLVD | AUSTIN | TX | 78728 | |
| TEC LEIMERT | 4154 LOCKLAND PL, APT 5 | LOS ANGELES | CA | 90008 | |
| TECH MET, INC. | 15 ALLEGHENY SQUARE | GLASSPORT | PA | 15045 | |
| TECH STEEL & MATERIALS L.L.C. | 1180 LINCOLN AVE | HOLBROOK | NY | 11741 | |
| TECHCORR USA MANAGEMENT, LLC | 1485 E SAM HOUSTON PKWY SOUTH, STE 160 | PASADENA | TX | 77503 | |
| TECHMAR CORP. (DBA TECHMAR ENCLOSURES) | 19205 PARTHENIA ST. UNIT F | NORTHRIDGE | CA | 91324 | |
| TECH-MAX MACHINE, INC. | 1170 ARDMORE AVENUE | ITASCA | IL | 60143 | |
| TECHMETALS, INC | 345 SPRINGFIELD STREET | DAYTON | OH | 45403 | |
| TECHNA NDT, LLC. | 6707 S 216TH ST | KENT | WA | 98032 | |
| TECHNETICS GROUP | 1700 E. INTERNATIONAL SPEEDWAY BLVD. | DELAND | FL | 32724 | |
| TECHNETICS GROUP | 3125 N DAMON WAY | BURBANK | CA | 91505 | |
| TECHNETICS GROUP | PO BOX 9889 | COLUMBIA | SC | 29290 | |
| TECHNICAL MANUFACTURING CORPORATION | 645 NEW HAVEN ROAD | DURHAM | CT | 06422 | |
| TECHNICAL SCREEN PRINTING, INC. | 677 N. HARITON STREET | ORANGE | CA | 92868 | |
| TECHNIFAB PRODUCTS INC. | 10339 N. INDUSTRIAL PARK DR. | BRAZIL | IN | 47834 | |
| TECHNIFAB, INC. | 1355 CHESTER INDUSTRIAL PKWY | AVON | OH | 44011 | |
| TECHNI-TOOL TESTEQUITY COMPANY | 1547 N. TROOPER ROAD | WORCESTER | PA | 19490-1117 | |
| TECHNOLOGY MARKETING, INC. | 6122 STRATLER STREET | SALT LAKE CITY | UT | 94107 | |
| TECHNOSSUS LLC | 17885 VON KARMAN AVE STE 210 | IRVINE | CA | 92614 | |
| TECHSMITH CORPORATION | 2405 WOODLAKE DRIVE | OKEMOS | MI | 48864 | |
| TECHSOLVE, INC. | 6705 STEGER DRIVE | CINCINNATI | OH | 45237 | |
| TECHSOUTH INC | PO BOX 1799 | MATTHEWS | NC | 28106 | |
| TECMA, INC. | 1812 SILICA AVENUE | SACRAMENTO | CA | 95815 | |
| TECPLOT INC | 3535 FACTORIA BLVD SE, SUITE 530 | BELLEVUE | WA | 98006 | |
| TEEM TECHNOLOGIES, INC | 224 S. 200 W. SUITE 100 | SALT LAKE CITY | UT | 84101 | |
| TEGUAR CORPORATION | 4235 SOUTH STREAM BLVD SUITE L-130 | CHARLOTTE | NC | 28217 | |
| TEHRANI, SOHARE | ADDRESS ON FILE | | | | |
| TEIJIN CARBON AMERICA, INC | 121 CARDIFF VALLEY ROAD | ROCKWOOD | TN | 37854-4134 | |
| TEKNA ADVANCED MATERIALS | 2895 BOUL, INDUSTRIEL | SHERBROOKE | | J1L 2T9 | CANADA |
| TEKTRONIX, INC | 14150 SW KARL BRAUN DRIVE, PO BOX 500 | BEAVERTON | OR | 97077 | |
| TELECOMMUNICATION SYSTEMS, INC. | 275 WEST STREET | ANNAPOLIS | MD | 21401 | |
| TELEDYNE WIRELESS, LLC | 1274 TERRA BELLA AVENUE | MOUNTAIN VIEW | CA | 94043 | |
| TELEFLEX LLC | 3015 CARRINGTON MILL BLVD | MORRISVILLE | NC | 27560 | |
| TELEGUAM HOLDINGS, LLC DBA: GTA | 624 NORTH MARINE CORPS DRIVE | TAMUNING | GU | 96913 | |
| TELFORD, KEN | ADDRESS ON FILE | | | | |
| TELL STEEL, INC. | 2345 W 17TH STREET | LONG BEACH | CA | 90813 | |
| TELLES, MADISON YVONNE | ADDRESS ON FILE | | | | |
| TELLO, CESAR JAVIER | ADDRESS ON FILE | | | | |
| TEMASEK INTERNATIONAL (USA) LLC | 28 LIBERTY ST. | NEW YORK | NY | 10005 | |
| TEMPCO ELECTRIC HEATER CORPORATION | 607 N CENTRAL AVENUE | WOOD DALE | IL | 60191-1452 | |
| TEMPO AUTOMATION INC. | 2460 ALAMEDA STREET | SAN FRANCISCO | CA | 94103 | |
| TEMPRESCO, INC. | 6928 SIERRA COURT | DUBLIN | CA | 94568 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| TEMPRESCO, INC. | P.O. BOX 2342 | DUBLIN | CA | 94568 | |
| TEN TECH LLC | 5777 W. CENTURY BLVD., SUITE 830 | LOS ANGELES | CA | 90045-5664 | |
| TENARI, TENARI | ADDRESS ON FILE | | | | |
| TENNANT | PO BOX 71414 | CHICAGO | IL | 60694 | |
| TENNESSEE DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | FRENCH LANDING DRIVE, 3-B | NASHVILLE | TN | 37243-1002 | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | NASHVILLE | TN | 37242 | |
| TENTCRAFT, INC. | 2662 CASS RD | TRAVERSE CITY | MI | 49684 | |
| TERMINAL VELOCITY AEROSPACE, LLC | 1040 CROWN POINTE PARKWAY, STE 950 | ATLANTA | GA | 30338-4741 | |
| TERRA UNIVERSAL, INC. | 800 S. RAYMOND AVENUE | FULLERTON | CA | 92831-5234 | |
| TERRA-PETRA | 700 S FLOWER CT #2580 | LOS ANGELES | CA | 90017 | |
| TESCOM | 12616 INDUSTRIAL BLVD | ELK RIVER | MN | 55330 | |
| TESLA, INC. | 3500 DEER PARK ROAD | PALO ALTO | CA | 94304 | |
| TEST EQUIPMENT DISTRIBUTORS LLC | 1370 PIEDMONT | TROY | MI | 48083 | |
| TEST EQUIPMENT DISTRIBUTORS LLC | PO BOX 675183 | DETROIT | MI | 48267-5183 | |
| TESTEQUITY LLC | 6100 CONDOR DRIVE | MOORPARK | CA | 93021 | |
| TESTERMAN, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| TESTRESOURCES INC. | 701 CANTERBURY RD S | SHAKOPEE | MN | 55379 | |
| TETHER, ANTHONY J | ADDRESS ON FILE | | | | |
| TETHERS UNLIMITED, INC. | 11711 N CREEK PKWY S, STE D-113 | BOTHELL | WA | 98011 | |
| TETRA RESEARCH CORPORATION | 420 PARK AVENUE W | PRINCETON | IL | 61356 | |
| TEXAS ALMET, LP | 2800 E. RANDOLL MILL RD | ARLINGTON | TX | 76011 | |
| TEXAS FLANGE & FITTING SUPPLY, INC. | 4004 W. JASMINE | PEARLAND | TX | 77581 | |
| TEXAS INSTRUMENTS | P.O. BOX 660199 | DALLAS | TX | 75266-0199 | |
| TEXAS INSTRUMENTS INC | 12500 TI BOULEVARD | DALLAS | TX | 75243 | |
| TEXAS PIPE AND SUPPLY COMPANY LTD (DBA ENERGY METALS, LLC) | 2328 BELLFORT | HOUSTON | TX | 77051 | |
| TEXAS TECHNOLOGIES, INC. | 3600 WEST SHITESTONE BLVD. | CEDAR PARK | TX | 78613 | |
| TEXTUM OPCO, LLC | 3 CALDWELL DRIVE | BELMONT | NC | 28012 | |
| TFAB DEFENSE SYSTEMS, LLC (TYONEK MANUFACTURING GROUP) | 229 PALMER ROAD | MADISON | AL | 35758 | |
| TFORCE FREIGHT, INC | 1000 SEMMES AVE | RICHMOND | VA | 23218-1216 | |
| THE AEROSPACE CORPORATION | 2310 EAST EL SEGUNDO BLVD | LOS ANGELES | CA | 90245 | |
| THE AEROSPACE CORPORATION | ATTN: STEVEN J. ISAKOWITZ, 2310 E EL SEGUNDO BOULEVARD | EL SEGUNDO | CA | 90245 | |
| THE ASSOCIATED PRESS | 200 LIBERTY STREET | NEW YORK | NY | 10281 | |
| THE BIG GREEN BOX | 265 QUARRY ROAD SE | LANCASTER | OH | 43130 | |
| THE BOATHOUSE ON THE BAY | 190 N. MARINA DRIVE | LONG BEACH | CA | 90803 | |
| THE BOEING COMPANY | ADDRESS ON FILE | | | | |
| THE BOEING COMPANY | 100 N. RIVERSIDE, MC 5003-4549 | CHICAGO | CA | 60606-1596 | |
| THE BOEING COMPANY | 1301 SOUTHWEST 16TH STREET | RENTON | WA | 98055 | |
| THE BOEING COMPANY | ATTN: B. MARC ALLEN, 100 N. RIVERSIDE PLAZA | CHICAGO | IL | 60606 | |
| THE BOEING COMPANY | PO BOX 3707 | SEATTLE | WA | 98124-2207 | |
| THE BROADMOOR HOTEL | PO BOX 880402, DEPT 880402 | PHOENIX | AZ | 85038-9650 | |
| THE CHESLEY GROUP, LLC | 1225 S CHURCH STREET | GEORGETOWN | TX | 78626 | |
| THE CHESLEY GROUP, LLC | 1226 S CHURCH ST. | GEORGETOWN | TX | 78626 | |
| THE COCA-COLA COMPANY | P.O. BOX 102703 | ATLANTA | GA | 30368 | |
| THE COMPOSITES STORE | P.O. BOX 622 | TEHACHAPI | CA | 93581-0622 | |
| THE COMPUTING TECHNOLOGY (DBA COMPTIA) | 3500 LACY ROAD, SUITE 100 | DOWNERS GROVE | IL | 60515 | |
| THE CORNWALL COUNCIL | NEW COUNTY HALL, TREYEW ROAD | TRURO, CORNWALL | | TR1 3AY | UNITED KINGDOM |
| THE ELY CO. INC. | 3046 KASHIWA STREET | TORRANCE | CA | 90505 | |
| THE EMC SHOP LLC | 7401 GALILEE RD #160 | ROSEVILLE | CA | 95678 | |
| THE ESAB GROUP INC. DBA ESAB WELDING & CUTTING PRODUCTS | 2800 AIRPORT ROAD | DENTON | TX | 76207 | |
| THE ESAB GROUP INC. DBA ESAB WELDING & CUTTING PRODUCTS | 9457 DE SOTO AVE | CHATSWORTH | CA | 95051 | |
| THE ESAB GROUP, INC. | 2301 AIRPORT ROAD | DENTON | TX | 76207 | |
| THE EXECUTIVE ADVISORY, LLC | 16830 VENTURA BLVD., SUITE 343 | ENCINO | CA | 91436 | |
| THE FITTING SOURCE, INC | 19631 PRAIRIE STREET | NORTHRIDGE | CA | 91324 | |
| THE FLAME BROILER THE RICE BOWL KING | 3349 BROU LN | RIVERSIDE | CA | 92503 | |
| THE FLASHDANCE, INC. | 249 S. MISSION ROAD | LOS ANGELES | CA | 90033 | |
| THE FLIGHT SHOP, INC. | 1780 N 2000 W STE 21 | BRIGHAM CITY | UT | 84302 | |
| THE GAS COMPANY | 1801 S. ATLANTIC BLVD. | MONTEREY PARK | CA | 91754 | |
| THE GAS COMPANY | PO BOX C | MONTEREY PARK | CA | 91756-5111 | |
| THE GILL CORPORATION | 4056 EASY STREET | EL MONTE | CA | 91731 | |
| THE GILL CORPORATION - MARYLAND | 1502 QUARRY DRIVE | EDGEWOOD | MD | 21040 | |
| THE GRAND | 4101 E WILLOW ST | LONG BEACH | CA | 90815 | |
| THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 10 HUDSON YARDS | NEW YORK | NY | 10001 | |
| THE GUTHRIE GROUP | 3857 BIRCH ST., SUITE 464 | NEWPORT BEACH | CA | 92660 | |
| THE GUTHRIE GROUP | 4019 WESTERLY PL # 203 | NEWPORT BEACH | CA | 92660 | |
| THE HARTFORD | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| THE HASKELL COMPANY | 101 W. BROADWAY, STE. 1240 | SAN DIEGO | CA | 92101 | |
| THE HASKELL COMPANY | 111 RIVERSIDE AVENUE | JACKSONVILLE | FL | 32202 | |
| THE HIRE AGENCY INC | 13955 TAHITI WAY #256 | MARINA DEL REY | CA | 90292 | |
| THE INN AT LAGUNA BEACH, LLC DBA THE INN AT LAGUNA BEACH | 211 N. COAST HIGHWAY | LAGUNA BEACH | CA | 92621 | |
| THE INSTITUTE FOR Q-SHU PIONEERS OF SPACE, INC (IQPS) | 5F 1-15-35 TENJIN | CHUO-KU 810-0001 FUKUOKA | | 810-0001 | JAPAN |
| THE INSTITUTION OF ENGINEERING AND TECHNOLOGY | SAVOY PLACE, 2 SAVOY PLACE | LONDON | | WC2R 0BL | UNITED KINGDOM |
| THE LAB MATERIALS TESTING, INC. | 11150 WHITE BIRCH DRIVE | RANCHO CUCAMONGA | CA | 91730 | |
| THE LAUNCH COMPANY, LLC | 601 W 5TH AVE FLOOR 2 | ANCHORAGE | AK | 99501 | |
| THE LAUNCH COMPANY, LLC | 721 DEPOT DRIVE, SUITE 100 | ANCHORAGE | AK | 99501 | |
| THE LEE COMPANY | 2 PETTIPAUG ROAD | WESTBROOK | CT | 06488 | |
| THE LOGICAL CHOICE | UNITS 1 - 3 CHI AN LORELL SECTOR 2, | ST MAWGAN | | TR8 4RZ | UNITED KINGDOM |
| THE M&P LAB, INC. (DBA LUCIDEON M+P) | 2190 TECHNOLOGY DRIVE | SCHENECTADY | NY | 12308 | |
| THE MATHWORKS, INC. | 3 APPLE HILL DRIVE | NATICK | MA | 01760-2098 | |
| THE MELINA E HIGGINS 2008 FAMILY TRUST 1/17/2008 | ADDRESS ON FILE | | | | |
| THE MODAL SHOP, INC. | 10310 AEROHUB BLVD | CINCINNATI | OH | 45215 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| THE MODAL SHOP, INC. | 3149 E. KEMPER ROAD | CINCINNATI | OH | 45241 | |
| THE MUSIC BED, LLC | 9555 HARMON RD | FORT WORTH | TX | 76177 | |
| THE NASDAQ STOCK MARKET LLC | 151 W. 42ND STREET | NEW YORK | NY | 10036 | |
| THE NATIONAL SOCIETY OF BLACK ENGINEERS | 205 DAINGERFIELD RD | ALEXANDRIA | VA | 22314 | |
| THE NATIONAL SPACE CLUB & FOUNDATION | 515 2ND STREET, NE | WASHINGTON | DC | 20002 | |
| THE OAKS ENTERTAINMENT, LLC | 15455 SHERMAN WAY, #7 | VAN NUYS | CA | 91406 | |
| THE ORCHARD APTS | 420 N. MILL ST, TEHACHAPI | TEHACHAPI | CA | 93561 | |
| THE PAINTED TURTLE | 1300 4ST ST, STE 300 | SANTA MONICA | CA | 90401 | |
| THE PRINT SOURCE, INC. | 404 S TRACY | WICHITA | KS | 67277 | |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN ST | OAKLAND | CA | 94607 | |
| THE RITZ-CARLTON HOTEL COMPANY LLC DBA THE RITZ-CARLTON, MARINA DEL REY | 4375 ADMIRALTY WAY | MARINA DEL REY | CA | 90292 | |
| THE SAGE GROUP PLC | 271 17TH STREET NORTHWEST | ATLANTA | GA | 30363 | |
| THE SECRETARY OF STATE FOR DEFENCE OF THE GOVERNMENT OF THE UNITED KINGDOM OF GREAT BRITAIN AND NORTHERN IRELAND ACTING THROUGH THE ROYAL AIR FORCE | HIGH WYCOMBE | BUCKINGHAMPLACE | | HP14 4UF | UNITED KINGDOM |
| THE SNELL GROUP | 322 NORTH MAIN ST. SUITE 8 | BARRE | VT | 05641 | |
| THE SPACESHIP COMPANY, LLC | 1223-A SABOVICH STREET BLDG 79 | MOJAVE | CA | 93501 | |
| THE TELEVISION CONSULTANCY LIMITED | 14-15 MANDELA STREET | CAMDEN | | NW1 0DU | UNITED KINGDOM |
| THE TELEVISION CONSULTANCY LIMITED (TVC OR TVC GROUP) | THE ADELPHI, 1 - 11 JOHN ADAM STREET | LONDON | | WC2N 6HT | UNITED KINGDOM |
| THE THAI RESTAURANT | 44759 SIERRA HWY | LANCASTER | CA | 93534 | |
| THE TORNANTE COMPANY LLC | 2140 S DUPONT HWY | CAMDEN | DE | 19934 | |
| THE ULTIMATE SOFTWARE GROUP, INC. | 1485 NORTH PARK DRIVE | WESTON | FL | 33326 | |
| THE ULTIMATE SOFTWARE GROUP, INC. | 2000 ULTIMATE WAY | WESTON | FL | 33326 | |
| THE UNIVERSITY OF TENNESSEE SPACE INSTITUTE | 201 ANDY HOLT TOWER | KNOXVILLE | TN | 37996 | |
| THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DRIVE, STOP K5300 | AUSTIN | TX | 78712 | |
| THE UNIVERSITY OF TEXAS AT AUSTIN | 2617 WICHITA STREET | AUSTIN | TX | 78712 | |
| THE UNIVERSITY OF TEXAS AT AUSTIN | 3925 WEST BRAKER LANE,, SUITE 3.340 | AUSTIN | TX | 78759 | |
| THE VILLAGE MARKETING GROUP | 133C SOUTH GAY ST | KNOXVILLE | TN | 37902 | |
| THE WEATHER REPORTER, LLC | 101 S COURTENAY PKWY, SUITE 206 | MERRITT ISLAND | FL | 32952 | |
| THE WEATHER REPORTER, LLC | 1715 REEF CT. | MERRITT ISLAND | FL | 32952-5923 | |
| THE YARD STORE | 715 E 10TH ST N | WICHITA | KS | 67214 | |
| THEBEAULT, JOSEPH HENRY | ADDRESS ON FILE | | | | |
| THERMAL CARE, INC. | 5680 W. JARVIS AVE | NILES | IL | 60714 | |
| THERMAL PRODUCTS COMPANY | 4520 S. BERKELEY LAKE ROAD | BERKELEY LAKE | GA | 30071 | |
| THERMAL TECHNOLOGY, LLC | 1911 AIRPORT BLVD | SANTA ROSA | CA | 95403 | |
| THERMAL WAVE IMAGING, INC. | 845 LIVERNOIS STREET | FERNADALE | MI | 48220-2308 | |
| THERMAL WIRE AND CABLE, LLC | 5410 JAEGER RD | NAPLES | FL | 34109 | |
| THERMAL-VAC TECHNOLOGY, INC (DBA CITY STEEL HEAT TREATING) | 1221 W. STRUCK AVENUE | ORANGE | CA | 92867 | |
| THERMAXX, LLC | 14 FARWELL STREET, BUILDING 2B | WEST HAVEN | CT | 06516 | |
| THERMCRAFT, INC. | 3950 OVERDALE ROAD | WINSTON SALEM | NC | 27107 | |
| THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY, SUITE 10 | WEST PALM BEACH | FL | 33407 | |
| THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | 28 SCHENCK PKWY, BLDG 2B STE 400 | ASHEVILLE | NC | 28803 | |
| THERMO FISHER SCIENTIFIC, INC. | 81 WYMAN STREET | WALTHAM | MA | 02451 | |
| THERMOFUSION, INC | 2342 AMERICAN AVENUE | HAYWARD | CA | 94545 | |
| THERMOMETRICS CORPORATION | 18714 PARTHENIA ST | NORTHRIDGE | CA | 91324 | |
| THERMOMETRICS CORPORATION | 18714 PARTHENIA STREET | NORTHRIDGE | CA | 91324-3813 | |
| THERMOTRON INDUSTRIES | PO BOX 689590 | CHICAGO | IL | 60695-9590 | |
| THERMTEST INC. | 34 MELISSA STREET, UNIT 1 | FREDERICTON | NB | E3A6W1 | CANADA |
| THIEL, ANDREW | ADDRESS ON FILE | | | | |
| THIEL, ANDREW | ADDRESS ON FILE | | | | |
| THIRUMADHAVAN RAVEENDRAN | 1611 XIMENO AVENUE, APT#142 | LONG BEACH | CA | 90804 | |
| THK AMERICA, INC. | 34 EXECUTIVE PARK, SUITE 215 | IRVINE | CA | 92614 | |
| THOMAS J. GREER (DBA GREER MACHINERY CO.) | 18831 GOTHARD ST | HUNTINGTON BEACH | CA | 92648 | |
| THOMAS, MICHAELYN | ADDRESS ON FILE | | | | |
| THOMAS, MICHAELYN LESLIE | ADDRESS ON FILE | | | | |
| THOMPSON GUNDRILLING INC. | 13840 SATICOY STREET | VAN NUYS | CA | 91402-6520 | |
| THOMPSON, RYAN SCOTT | ADDRESS ON FILE | | | | |
| THOMSON REUTERS - WEST | P.O. BOX 6292 | CAROL STREAM | IL | 60197-6292 | |
| THOMSON REUTERS CORPORATION | 334 BAY ST #400 | TORONTO | QC | M5H 2T5 | CANADA |
| THOMSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| THOMSON, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| THOR PERFORMANCE PRODUCTS, INC. | 2640 US ROUTE 9W | CORNWALL | NY | 12518 | |
| THORIUM SPACE TECHNOLOGIES | 7-59 BIERUTOWSKA STREET | WROCLAW | | 51-317 | POLAND |
| THREE BODY SOLUTIONS LLC | 10311 BRITTENFORD DR | VIENNA | VA | 22182 | |
| THREE DEE BEE PTY LIMITED | "SUBJECT TO CONTINUED DILIGENCE*" | | | | |
| THUNDERBIRD INTERNATIONAL CORP | PO BOX 360, 9 POLARIS WAY | EMIGRANT, PARK | MT | 59027 | |
| THUNDERBIRD INTERNATIONAL CORP (DBA SPECTEC) | 9 POLARIS WAY | EMIGRANT | MT | 59027 | |
| THYSSENKRUPP ONLINE METALS, LLC | 1848 WESTLAKE AVE STE A | SEATTLE | WA | 98109 | |
| TIDYCO LTD | UNIT 2 PENTAGON ISLAND | NOTTINGHAM ROAD, DERBY | | DE21 6BW | UNITED KINGDOM |
| TIFFANY AND COMPANY | 200 5TH AVENUE | NEW YORK | NY | 10010 | |
| TIMES MICROWAVE SYSTEMS, INC. | 358 HALL AVE. | WALLINGFORD | CT | 06492 | |
| TIMES MICROWAVE SYSTEMS, INC. | P.O. BOX 772601 | DETROIT | MI | 48277-2601 | |
| TIMKEN AURORA BEARING COMPANY | 901 AUCUTT RD | MONTGOMERY | IL | 60538 | |
| TIMOTION USA, INC. | 1535 CENTER PARK DRIVE | CHARLOTTE | NC | 28217 | |
| TISCHNER, CHRISTOPHER ERIC | ADDRESS ON FILE | | | | |
| TIVE INC. | 56 ROLAND STREET, SUITE #100A | BOSTON | MA | 02129 | |
| TJ AEROSPACE, INC. | 12601 MONARCH | GARDEN GROVE | CA | 92841 | |
| TLD AMERICA CORPORATION | 812 BLOOMFIELD AVE | WINDSOR | CT | 06095 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TLG AEROSPACE, LLC | 1700 WESTLAKE AVE. NORTH, STE 430 | SEATTLE | WA | 98109 | |
| T-LON PRODUCTS INC. | 1110 RICHARDS RD | HARTLAND | WI | 53029 | |
| T-MOBILE USA, INC. | 12920 SE 38TH ST. | BELLEVUE | WA | 98006 | |
| TMX ENGINEERING | 2141 S. STANDARD AVE | SANTA ANA | CA | 92707 | |
| TOACHE, ANDREW | ADDRESS ON FILE | | | | |
| TOACHE, ANDREW | ADDRESS ON FILE | | | | |
| TODD ERICSON | ADDRESS ON FILE | | | | |
| TODD PIPE & SUPPLY, LLC | 1005 NORTH EDWARD COURT | ANAHEIM | CA | 92806 | |
| TOKIO MARINE AMERICA COMPANY | TOKIO MARINA SPECIALTY INSURANCE COMPANY, ONE BALA PLAZA, STE 100 | BALA CYNWYD | PA | 19004 | |
| TOKIO MARINE AMERICA COMPANY | TOKIO MARINE SPECIALTY INC CO, 401 EDGEWATER PLACE, STE 400 | WAKEFILED | MA | 01880 | |
| TOKIO MARINE AMERICA COMPANY | WILLIS TOWERS WATSON INSURANCE SERVICES WEST, INC., 801 S FIGUEROA ST, STE 800 | LOS ANGELES | CA | 90017 | |
| TOLENTINO, NORMAN | ADDRESS ON FILE | | | | |
| TOLENTINO, RONALD | ADDRESS ON FILE | | | | |
| TOLOSA, ALLYN MIRANDA | ADDRESS ON FILE | | | | |
| TOM DONAHUE PLUMBING | 6726 EAST PARAPET STREET | LONG BEACH | CA | 90808 | |
| TOMASZEWSKI, STEPHEN | ADDRESS ON FILE | | | | |
| TOMI ENGINEERING, INC. | 414 E. ALTON AVE | SANTA ANA | CA | 92707 | |
| TOMORROW.IO | 9 CHANNEL CENTER ST., 7TH FLOOR | BOSTON | MA | 02210 | |
| TONNAGE INDUSTRIAL | 2130 W COWLES ST | LONG BEACH | CA | 90813 | |
| TOOLS FOR BENDING | 194 WEST DAKOTA AVE | DENVER | CO | 80223 | |
| TOOSI, SIAVASH | ADDRESS ON FILE | | | | |
| TOPPAN MERRILL LLC | 1501 ENERGY PARK DRIVE | ST. PAUL | MN | 55108 | |
| TORAY ADVANCED COMPOSITES | 18410 BUTTERFIELD BLVD. | MORGAN HILL | CA | 95037 | |
| TORAY ADVANCED COMPOSITES | 2450 CORDELIA ROAD | FAIRFIELD | CA | 94534 | |
| TORAY ADVANCED COMPOSITES | ATTN: HIDEO MORI, 18255 SUTTER BOULEVARD | MORGAN HILL | CA | 95037 | |
| TORAY ADVANCED COMPOSITES USA, INC. | 18255 SUTTER BLVD. | MORGAN HILL | CA | 95037 | |
| TORAY COMPOSITES(AMERICA), INC. | 19002 50TH AVE. E | TACOMA | WA | 98446 | |
| TORMACH, INC. | 1071 UNIEK DRIVE | WAUNAKEE | WI | 53597 | |
| TORR TECHNOLOGIES, INC | 1435 22ND ST., NW | AUBURN | WA | 98001 | |
| TORRES, DAVID C. T. | ADDRESS ON FILE | | | | |
| TORRES, GIOVANNI | ADDRESS ON FILE | | | | |
| TORRES, JAMES | ADDRESS ON FILE | | | | |
| TORRES, MARIO | ADDRESS ON FILE | | | | |
| TORRES, ROBERT | ADDRESS ON FILE | | | | |
| TOTAL ENVIRONMENTAL MANAGEMENT, INC. | 1415 N BURTON PLACE | ANAHEIM | CA | 92806 | |
| TOTAL PRODUCTION GROUP | 10754 ARTESIA BLVD | CERRITOS | CA | 90703 | |
| TOTAL QUALITY LOGISTICS, LLC | 4289 IVY POINTE BLVD. | CINCINNATI | OH | 45245 | |
| TOTAL REWARDS SOFTWARE, INC. | 201 CREEKSIDE RIDGE CT., SUITE 190 | ROSEVILLE | CA | 95678 | |
| TOTAL TRANSPORTATION LOGISTICS | 4325 ETIWANDA AVE. | MIRA LOMA | CA | 91752 | |
| TOTALSHIELD, INC. | 1221 47TH AVE | SWEET HOME | OR | 97386 | |
| TOTALSHIELD, INC. | 380 EVERGREEN DRIVE PO BOX 201 | NORTH BONNEVILLE | WA | 98639 | |
| TOTUM LABS, INC. | 3990 OLD TOWN AVE, SUITE A204 | SAN DIEGO | CA | 92110 | |
| TOUCHSTONE RESEARCH LABORATORY | 1142 MIDDLE CREEK ROAD | TRIADELPHIA | WV | 26059 | |
| TOUCHSTONE TESTING LABORATORY LLC | 147, 11TH AVENUE | SOUTH CHARLESTON | WV | 25303 | |
| TOWER MFG. CO., INC. | 22426 AVALON BLVD | CARSON | CA | 90745 | |
| TOWNE PLACE SUITES BY MARRIOTT - TEHACHAPI | 1052 MAGELLAN DR. | TEHACHAPI | CA | 93561 | |
| TOWNE, TRAVIS NATHANIEL | ADDRESS ON FILE | | | | |
| TOWNEPLACE SUITES BY MARRIOTT | 1052 MAGELLAN DRIVE | TEHACHAPI | CA | 93561 | |
| TOWNEPLACE SUITES MARRIOT | 2024 WEST AVE J-8 | LANCASTER | CA | 93536 | |
| TOYON RESEARCH CORPORATION | 6800 CORTONA DRIVE | GOLETA | CA | 93117 | |
| TPS STEEL & AIRCRAFT | 14399 AUBURN CT | CHINO HILLS | CA | 91709 | |
| TPS, LLC | 2821 OLD ROUTE 15 | NEW COLUMBIA | PA | 17856 | |
| TRABUCO CANYON ADVISORS LLC | 23242 VIA DORADO | TRABUCO CANYON | CA | 92679 | |
| TRACE3, LLC | 7565 IRVINE CENTER DRIVE #200 | IRVINE | CA | 92618 | |
| TRADEMARK HOIST & CRANE | 1369 RIDGEWAY STREET | POMONA | CA | 91769 | |
| TRAFFIC TECH INC. | 910 HALE PLACE, #910 | CHULA VISTA | CA | 91914 | |
| TRAINING FUNDING SOURCE | 1211 ELECTRIC AVE | SEAL BEACH | CA | 90740 | |
| TRAK MACHINE TOOLS | 2615 HOMESTEAD PLACE | RANCHO DOMINGUEZ | CA | 90220 | |
| TRALIANT, LLC | 40 EAGLE NEST ROAD | MORRISTOWN | NJ | 07960 | |
| TRAN, BAO | ADDRESS ON FILE | | | | |
| TRAN, JACKY | ADDRESS ON FILE | | | | |
| TRAN, JOHN KHIEM | ADDRESS ON FILE | | | | |
| TRAN, JOSHUA | ADDRESS ON FILE | | | | |
| TRAN, QUAN DINH | ADDRESS ON FILE | | | | |
| TRANS FX INC. | 2361 EASTMAN AVE | OXNARD | CA | 90808 | |
| TRANSCAT, INC | 35 VANTAGE POINT DRIVE | ROCHESTER | NY | 14624 | |
| TRANSGROUP WORLDWIDE LOGISTICS | 18850 8TH AVE S., #100 | SEATTLE | WA | 98148 | |
| TRANSPAK | 520 NORTH MARBURY WAY | SAN JOSE | CA | 95133 | |
| TRANSPAK, INC. | 2601 S. GARNSEY STREET | SANTA ANA | CA | 92707 | |
| TRANSPEC FASTENERS, INC | 2700 HANDLEY EDERVILLE RD | FORT WORTH | TX | 76118 | |
| TRAPP, THOMAS | ADDRESS ON FILE | | | | |
| TRAVERSE, LLC | 25 ORION WAY | TRABUCO CANYON | CA | 92679 | |
| TRAVIS PERKINS PLC | UNIT 12A, TRELOGGAN INDUSTRIAL ESTATE | NEWQUAY | | TR7 2SX | UNITED KINGDOM |
| TREASURE DRYWALL | 3405 CERRITOS AVENUE | LOS ALAMITOS | CA | 90720 | |
| TRELLEBORG SEALING SOLUTIONS US, INC. | 2531 BREMER DRIVE | FORT WAYNE | IN | 46801 | |
| TRENCH PLATE RENTAL | 13217 LAURELDALE AVE | DOWNEY | CA | 90242 | |
| TREPANNING SPECIALTIES, INC | 16201 ILLINOIS AVE | PARAMOUNT | CA | 90723 | |
| TREVOR FRITZ | 2970 EDGEWICK DR | GLENDALE | CA | 91206 | |
| TRI MODELS, INC | 5191 OCEANUS DRIVE | HUNTINGTON BEACH | CA | 92649 | |
| TRI STAR INDUSTRIAL LLC | 1645 WEST BUCKEYE ROAD | PHOENIX | AZ | 85007-3518 | |
| TRI TOOL INC | 3041 SUNRISE BLVD | RANCHO CORDOVA | CA | 95742 | |
| TRIAD PROCESS EQUIPMENT, INC | 4922 TECHNICAL DRIVE | MILFORD | MI | 48381 | |
| TRIDENT CALIBRATION LABS | 1725 E ROBIN LANE | PHOENIX | AZ | 85024 | |
| TRIDENT CALIBRATION LABS | 9005 ETON AVE STE B | CANOGA PARK | CA | 91304 | |
| TRIMACK PLASTICS, INC. | 66 TUPELO STREET | BRISTOL | RI | 02809 | |
| TRIMBLE INC | 4450 GIBSON DRIVE | TIPP CITY | OH | 45371 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| TRIMBLE INC. | 935 STEWART DRIVE | SUNNYVALE | CA | 94085 | |
| TRIM-LOK, INC. | 6855 HERMOSA CIRCLE | BUENA PARK | CA | 90622 | |
| TRINITY CONSULTANTS, INC. | 20 CORPORATE PARK SUITE 200 | IRVINE | CA | 92606 | |
| TRINITY MACHINERY SERVICE | 6336 ANABEL ST | RIVERSIDE | CA | 92509 | |
| TRIPLE CROWN CONSULTING, LLC | 10814 JOLLYVILLE RD, SUITE 100 | AUSTIN | TX | 78759 | |
| TRISEPT CORPORATION | 15036 CONFERENCE CTR. DRIVE SUITE 500 | CHANTILLY | VA | 20151 | |
| TRI-STATE MOTOR TRANSIT | DEPT 8509 | LOS ANGELES | CA | 90084-8509 | |
| TRIUMF | 4004 WESBROOK MALL | VNACOUVER | BC | V6T 2A3 | CANADA |
| TRIUMPH ACTUATION SYSTEMS - YAKIMA | 2720 WEST WASHINGTON AVE | YAKIMA | WA | 98903 | |
| TRIUMPH ACTUATION SYSTEMS, LLC | 2626 GLENWOOD AVE, STE 550 | RALEIGH | NC | 27608 | |
| TRIVEDI, AMIT JAGDISH | ADDRESS ON FILE | | | | |
| TRL SYSTEMS, INC. | 9531 MILLIKEN AVE. | RANCHO CUCAMONGA | CA | 91730 | |
| TRNDSTTRS MEDIA LLC | 2711 W 131ST | LEAWOOD | KS | 66209 | |
| TROJANI, ALEXANDER | ADDRESS ON FILE | | | | |
| TROOP COLLECTIVE | 2301 E 7TH ST. #E-103 | LOS ANGELES | CA | 90023 | |
| TROY GAYNIER | ADDRESS ON FILE | | | | |
| TRUE ANOMALY, INC. | 524 S TEJON ST., STE 6 | COLORADO SPRINGS | CO | 80903 | |
| TRUE POSITION TECHNOLOGIES | 24900 AVENUE STANFORD | VALENCIA | CA | 91355 | |
| TRUE TUBE INC. | 1160 RAMADA DRIVE | PASO ROBLES | CA | 93446 | |
| TRUPART MANUFACTURING, INC. | 4450-A DUPONT COURT | VENTURA | CA | 93035 | |
| TSJ COMMUNICATIONS | 7490 JURUPA AVENUE | RIVERSIDE | CA | 92504 | |
| TSO VENTURES (SW) LTD. | 3 COINAGE OPE | HELSTON | | TR13 9HL | UNITED KINGDOM |
| TSO VENTURES LTD DBA TSO LIVESTREAMING | REGENT HOUSE FORE STREET, PORTHLEVEN | CORNWALL | CA | TR13 9HL | UNITED KINGDOM |
| TSTI | 14 VIA PIEDRAS | MANITOU SPRINGS | CO | 80829 | |
| TTI OIL, INC. | 6438 LONG DRIVE | HOUSTON | TX | 77087 | |
| TTI, INC | 2441 NORTHEAST PARKWAY | FORT WORTH | TX | 76106 | |
| TTM TECHNOLOGIES, INC. | 2630 S. HARBOR BLVD | SANTA ANA | CA | 92704 | |
| TTTECH NORTH AMERICA | 300 BRICKSTONE SQUARE | ANDOVER | MA | 01810 | |
| TUBE BENDING TECHNOLOGY, LLC | 13356 MANHASSET RD | APPLE VALLEY | CA | 92308 | |
| TUBE SERVICE CO. | 9351 S. NORWALK BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| TUBE SERVICE CO. | P.O. BOX 748542 | LOS ANGELES | CA | 90074-8542 | |
| TUBE-LINE TECHNOLOGIES | 340 VIA EL CENTRO. | OCEANSIDE | CA | 92058 | |
| TUCK, ROCKY ROBERT | ADDRESS ON FILE | | | | |
| TUCKER, ROMALLIS D | ADDRESS ON FILE | | | | |
| TUONG BILL LY | ADDRESS ON FILE | | | | |
| TURBINEAERO ENGINES TECHNICS, INC | 2001 W. CAMPUS DRIVE | TEMPE | AZ | 85282 | |
| TURBINEAERO INC. | 50 S 56TH STREET | CHANDLER | AZ | 85226 | |
| TURBINES, INCORPORATED | 15935 US HWY 283 N | ALTUS | OK | 73521 | |
| TURBOCAM INC. | 607 CALEF HIGHWAY SUITE 200 | BARRINGTON | NH | 03825 | |
| TURION SPACE CORP | 14410 LILY LN #3, APT 3 | GARDENA | CA | 90247 | |
| TURMAN, JEFFERY THOMAS | ADDRESS ON FILE | | | | |
| TURNER, CASEY | ADDRESS ON FILE | | | | |
| TUTCO, INC. | 129 PORTMOUTH AVE | EXETER | NH | 03833 | |
| TUTERA, DOMENICK | ADDRESS ON FILE | | | | |
| TW METALS | 2211 TUBEWAY AVE. | COMMERCE | CA | 90040 | |
| TW METALS | 235 TUBEWAY | CAROL STREAM | IL | 60188 | |
| TWELVE BENEFIT CORPORATION | BANCROFT WAY | BERKELEY | CA | 94720 | |
| TWO BIT CIRCUS DTLA, LLC | 634 MATEO STREET | LOS ANGELES | CA | 90021 | |
| TWO FURNISH | 2500 DE LA CRUZ BLVD | SANTA CLARA | CA | 95050 | |
| TYVAK INTERNATIONAL | VIA ORVIETO 19 | TORINO | | 10149 | ITALY |
| TYVAK NANO-SATELLITE SYSTEMS INC. | 15330 BARRANCA PARKWAY | IRVINE | CA | 92618 | |
| U.S. AIR TOOL, CO. USE #6421 | 1219 W. MAHALO PLACE | RANCHO DOMINGUEZ | CA | 90220-5446 | |
| U.S. BELLOWS | 3701 HOLMES ROAD | HOUSTON | TX | 77051 | |
| U.S. CHEMICAL STORAGE, LLC | 1806 RIVER STREET | WILKESBORO | NC | 28697 | |
| U.S. HOSE CORPORATION | 815 FORESTWOOD DRIVE | ROMEOVILLE | IL | 60446 | |
| U.S. METALS, INC. | PO BOX 90520 | HOUSTON | TX | 77290-0520 | |
| U.S. PLASTIC CORP | 1390 NEUBRECHT ROAD | LIMA | OH | 45801 | |
| U.S. TOOL GRINDING, INC. (DBA US TOOL GROUP) | 2000 PROGRESS DRIVE | FARMINGTON | MO | 63640 | |
| U.S. TOOL GRINDING, INC. (DBA US TOOL GROUP) | ATTN: BRUCE WILLIAMS, 2000 PROGRESS DRIVE | FARMINGTON | MO | 63640 | |
| UATHAVIKUL, VINCENT | ADDRESS ON FILE | | | | |
| UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| UCEDA, JUAN | ADDRESS ON FILE | | | | |
| UDUPA, SHREYA | ADDRESS ON FILE | | | | |
| UEG, INC. DBA UNITEK ENVIRONMENTAL GUAM | P.O. BOX 24607 | BARRIGADA | GU | 96921 | |
| UK CIVIL AVIATION AUTHORITY | AVIATION HOUSE, BEEHIVE RING ROAD | CRAWLEY | | RH6 0YR | UNITED KINGDOM |
| UK HYDROGRAPHIC OFFICE | ADMIRALTY WAY, TA1 2DN, UK | TAUNTON, TAUNTON | | TA1 2DN | UNITED KINGDOM |
| UK SPACE AGENCY | POLARIS HOUSE, NORTH STAR AVENUE | SWINDON | | SN2 1SZ | UNITED KINGDOM |
| UKG INC. | 900 CHELMSFORD ST | LOWELL | MA | 01851 | |
| UKSPACE TRADE ASSOCIATION LTD | 60 BARBADOS ROAD, BORDON | HAMPSHIRE | | GU35 0FX | UNITED KINGDOM |
| ULINE | 12575 ULINE DRIVE | PLEASANT PRAIRIE | WI | 53158 | |
| ULTIMATE SOFTWARE | 2000 ULTIMATE WAY | WESTON | FL | 33326 | |
| ULTRA CLEAN TECHNOLOGIES CORP | 1274 HWY 77 | BRIDGETON | NJ | 08302 | |
| ULTRA MOTION LLC | 22355 COUNTY ROAD 48, #21 | CUTCHOGUE | NY | 11935 | |
| ULTRAMET | 12173 MONTAGUE STREET | PACOIMA | CA | 91331 | |
| ULTRASONIC POWER CORPORATION | 239 E. STEPHENSON ST., | FREEPORT | IL | 61032 | |
| ULTRATAPE INDUSTRIES, INC. | 9770 SW WILSONVILLE RD., SUITE 400 | WILSONVILLE | OR | 97070 | |
| ULTREX | 1400 EASTON DRIVE - SUITE #140 | BAKERSFIELD | CA | 93309 | |
| UMBRA LAB INC. | 27 E. COTA ST | SANTA BARBARA | CA | 93101 | |
| UMECO STRUCTRUAL MATERIALS (CA) INC | 14520 DELTA LANE #101 | HUNTINGTON BEACH | CA | 92649 | |
| UMPCO INC | 7100 LAMPSON AVE | GARDEN GROVE | CA | 92841 | |
| UNCF | 1805 7TH STREET, NW | WASHINGTON | DC | 20001 | |
| UNDERWOOD, AUSTIN | ADDRESS ON FILE | | | | |
| UNDERWOOD, HEIDI RUEFF | ADDRESS ON FILE | | | | |
| UNDERWRITERS AT LLOYD'S LONDON | ARTHUR J. GALLAGHER (UK) LIMITED, THE WALBROOK BUILDING, 25 WALBROOK | LONDON | | EC4N 8AW | UNITED KINGDOM |
| UNDERWRITERS AT LLOYD'S LONDON | LLOYD'S AMERICA, INC., ATTN: LEGAL DEPARTMENT, 280 PARK AVENUE, EAST TOWER, 25TH FLOOR | NEW YORK | NY | 10017 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| UNDERWRITERS AT LLOYD'S LONDON | LLOYD'S AMERICA, INC., C/O FOLEY & LARDNER, 555 CALIFORNIA STREET, SUITE 1700 | SAN FRANCISCO | CA | 94194-1520 | |
| UNHOLTZ-DICKIE CORPORATION | 6 BROOKSIDE DRIVE | WALLINGFORD | CT | 06492 | |
| UNICORN LOGISTICS LTD | PARAGON BUSINESS PARK | BOLTON | | BL6 6HG | UNITED KINGDOM |
| UNIFORCE SALES AND ENGINEERING | 39889 BALENTINE DRIVE STE 335, X104 | NEWARK | CA | 94560 | |
| UNISAN PRODUCTS, LLC. | 5450 W. 83RD STREET | LOS ANGELES | CA | 90045 | |
| UNITED ARAB EMIRATES UNIVERSITY (NSSTC) | 15551, AL AIN, | AL AIN | | | UNITED ARAB EMIRATES |
| UNITED CNC MACHINING | 1597 ATLANTIC BLVD. | AUBURN HILLS | MI | 48326 | |
| UNITED DRILL BUSHING CORPORATION | 12200 WOODRUFF AVE | DOWNEY | CA | 90241 | |
| UNITED GEAR AND MACHINE COMPANY, INC. | 1087 EAST STREET SOUTH | SUFFIELD | CT | 06078 | |
| UNITED LENS COMPANY, INC. | 259 WORCESTER STREET | SOUTHBRIDGE | MA | 01550 | |
| UNITED MATERIAL HANDLING | 1190 HARLEY KNOX BLVD | PERRIS | CA | 92571 | |
| UNITED PACIFIC ELECTRONICS, INC. | 2075 CORTE DEL NOGAL, SUITE K | CARLSBAD | CA | 92011 | |
| UNITED PACIFIC INDUSTRIES | 3788 E. CONANT ST. | LONG BEACH | CA | 90808 | |
| UNITED PARCEL SERVICE OF AMERICA, INC. | 55 GLENLAKE PARKWAY NE | ATLANTA | GA | 30328 | |
| UNITED PERFORMANCE METALS, LLC. | 2311 HIGHLAND AVE S, SUITE 200 | BIRMINGHAM | AL | 35205 | |
| UNITED RENTALS | 1241 WEST INYOKERN ROAD | RIDGECREST | CA | 93555 | |
| UNITED RENTALS | 3455 SAN GABRIEL RIVER PARKWAY | PICO RIVERA | CA | 90660 | |
| UNITED RENTALS | 43631 SIERRA HWY, BRANCH 561 | LANCASTER | CA | 93534-5030 | |
| UNITED RENTALS | 5860 PARAMOUNT BLVD | LONG BEACH | CA | 90805-3708 | |
| UNITED RENTALS | 7725 SOMERSET BLVD, BRANCH 18D | PARAMOUNT | CA | 90723-4104 | |
| UNITED RENTALS | 9606 EAST FIRESTONE BLVD, BRANCH H45 | DOWNEY | CA | 90241 | |
| UNITED RIGGERS & ERECTORS, INC. | 4188 VALLEY BLVD | WALNUT | CA | 91789 | |
| UNITED STATES AIR FORCE | 1690 AIR FORCE PENTAGON | WASHINGTON | DC | 20330 | |
| UNITED STATES AIR FORCE ACADEMY | 2354 FAIRCHILD DRIVE, SUITE 6H101 | USAF ACADEMY | CO | 80840 | |
| UNITED STATES FIRE INSURANCE COMPANY | 305 MADISON AVENUE | MORRISTOWN | NJ | 07960 | |
| UNITED STATES GOVERNMENT | ADVOCACY CENTER, OMB CONTROL NO. 0625-0143 | WASHINGTON | DC | 20001 | |
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT RD. | LIMA | OH | 45801 | |
| UNITED STATES SPACE FORCE | ATTN: B. CHANCE SALTZMAN, 2020 U.S. SPACE FORCE PENTAGON, STE 4E858 | WASHINGTON | DC | 20330-2000 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | OGDEN | UT | 84201-0009 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | CINCINNATI | OH | 45999-0039 | |
| UNITED SURFACE SOLUTIONS LLC | 11901 BURKE STREET | SANTA FE SPRINGS | CA | 90670 | |
| UNITED WESTERN ENTERPRISES | 850 FLYNN ROAD | CAMARILLO | CA | 93012 | |
| UNITED WESTERN TECHNOLOGIES CORP. DBA UNIWEST | 122 S. 4TH AVENUE | PASCO | WA | 99301 | |
| UNIVAR USA INC. | 3075 HIGHLAND PKWY | DOWNERS GROVE | IL | 60515 | |
| UNIVAR USA INC. | PO BOX 740896 | LOS ANGELES | CA | 90074-0896 | |
| UNIVERSAL MUSIC ENTERPRISE | 62910 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0629 | |
| UNIVERSAL MUSIC GROUP, INC. DBA UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE | SANTA MONICA | CA | 90404 | |
| UNIVERSAL NDT, INC. | 1844 W. 11TH STREET, UNIT F | UPLAND | CA | 91786 | |
| UNIVERSAL SHIELDING CORP. | 20 WEST JEFRYN BLVD. | DEAR PARK | NY | 11729 | |
| UNIVERSAL TECHNICAL SYSTEMS, INC. (UTS) | 4053 N PERRYVILLE RD | LOVES PARK | IL | 61111 | |
| UNIVERSAL TRUCKLOAD, INC. | PO BOX 932994 | CLEVELAND | OH | 44193 | |
| UNIVERSITY OF CALIFORNIA, DAVIS | ONE SHIELDS AVE | DAVIS | CA | 95616 | |
| UNIVERSITY OF CALIFORNIA, IRVINE | 1001 HEALTH SCIENCES RD | IRVINE | CA | 92617 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 3670 TROUSDALE PKWY, (MBA PROGRAM) | LOS ANGELES | CA | 90089 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY GARDENS, BLDG STE 205 | LOS ANGELES | CA | 90089-8006 | |
| UNIVERSITY OF TORONTO INSTITUTE FOR AEROSPACE STUDIES SPACE FLIGHT LABORATORY | 4925 DUFFERIN STREET | TORONTO | ON | M3H 5T6 | CANADA |
| UPKEEP TECHNOLOGIES, INC. | 10880 WILLSHIRE BLVD | LOS ANGELES | CA | 90024 | |
| UPLAND FAB, INC. | 1445 W. BROOKS STREET, UNIT L | ONTARIO | CA | 91762 | |
| UPS | PO BOX 894820 | LOS ANGELES | CA | 90189-4820 | |
| UPS FREIGHT | 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | P.O. BOX 650690 | DALLAS | TX | 75265-0690 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC | 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | |
| URIARTE, OSCAR ARMANDO | ADDRESS ON FILE | | | | |
| URIBE FAUSTO, ROBERTO | ADDRESS ON FILE | | | | |
| URRIBARRI, ABHAYCHARAN | ADDRESS ON FILE | | | | |
| URRIBARRI, ABHAYCHARAN | ADDRESS ON FILE | | | | |
| URSA MAJOR TECHNOLOGIES, INC. | 19750 WELD COUNTY RD 7 | BERTHOUD | CO | 80513 | |
| US Attorney for Delaware | Attn: David C Weiss & Ellen Slights, US Attorney's Office, 1313 N Market St., Ste 400 | Wilmington | DE | 19801 | |
| US BANK EQUIPMENT FINANCE | 1310 MADRID STREET | MARSHALL | MN | 56258 | |
| US COMFORT BUILDING SERVICES | 12601 VAN NUYS BLVD UNIT 211 | PACOIMA | CA | 91331 | |
| US CONVERTERS LLC | 1321 UPLAND DR., SUITE S462 | HOUSTON | TX | 77043 | |
| US DEPT OF STATE | HARRY S TRUMAN BUILDING, 2201 C STREET, NORTHWEST | WASHINGTON | DC | 20520 | |
| US SHOP TOOLS | 1340 S. ALLEC ST | ANAHEIM | CA | 92805 | |
| US TECHNICAL CONSULTANTS, INC. | 2461 E. ORANGETHORPE AVE., STE.105 | FULLERTON | CA | 92831 | |
| US TECHNOLOGIES WEST | 18690 HALE AVE | MORGAN HILL | CA | 95037 | |
| US TREASURY | C/O US AIR FORCE, 195 E POPSON AVE., BLDG 2750 | EDWARDS | CA | 93524 | |
| US WATER SYSTEMS, INC. | 1209 COUNTRY CLUB RD | INDIANAPOLIS | IN | 46234 | |
| USA MACHINE | 2503 CIRCLE DR. | ROYSE CITY | TX | 75189 | |
| USTINOVA, ANYA | ADDRESS ON FILE | | | | |
| UTAH FOAM PRODUCTS, INC | 295 W. 400 S. | NEPHI | UT | 84648 | |
| UTAH STATE TAX COMMISSION | 100 SOUTH 5300 WEST | HURRICANE | UT | 84737 | |
| UTAH STATE TAX COMMISSION | 150 EAST CENTER #1300 | PROVO | UT | 84606 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84116 | |
| UTAH STATE TAX COMMISSION | 2540 WASHINGTON BLVD. 6TH FLOOR | OGDEN | UT | 84401 | |
| UTC AEROSPACE SYSTEMS | 850 LAGOON DRIVE | CHULA VISTA | CA | 91910 | |
| V&T TOOLING | 42420 WINCHESTER ROAD | TEMECULA | CA | 92590 | |
| VACCO INDUSTRIES | 1050 VACCO STREET | SOUTH EL MONTE | CA | 91733 | |
| VACUUM ATMOSPHERES COMPANY | 4652 WEST ROSECRANS AVE | HAWTHORNE | CA | 90250 | |
| VAISALA INC | 194 SOUTH TAYLOR AVE. | LOUISVILLE | CO | 80027-3024 | |
| VALADEZ, ADRIAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| VALCOR ENGINEERING CORPORATION | 2 LAWRENCE RD | SPRINGFIELD TOWNSHIP | NJ | 07081 | |
| VALDEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| VALDIVIEZO, ALEXANDRO | ADDRESS ON FILE | | | | |
| VALDIVIEZO, ALEXANDRO | ADDRESS ON FILE | | | | |
| VALENCE SURFACE TECHNOLOGIES | 1790 HUGHES LANDING BLVD STE.300 | THE WOODLANDS | TX | 77380 | |
| VALENCIA, JOSE | ADDRESS ON FILE | | | | |
| VALERIE WILSON TRAVEL | 475 PARK AVENUE SOUTH | NEW YORK | NY | 10016 | |
| VALEX CORP | 6080 LELAND STREET | VENTURA | CA | 93003 | |
| VALHALLA SCIENTIFIC, INC. | 12127 KIRKHAM ROAD | POWAY | CA | 92064 | |
| VALIANT PEREGRINE FUND, L.P. | ADDRESS ON FILE | | | | |
| VALIN CORPORATION | 245 NORTH 700 WEST | NORTH SALT LAKE | UT | 84054 | |
| VALIN CORPORATION | 5225 HELLYER AVE, SUITE 250 | SAN JOSE | CA | 95138 | |
| VALLES, GABRIEL | ADDRESS ON FILE | | | | |
| VALLES, GABRIEL A | ADDRESS ON FILE | | | | |
| VALLEY SEAL COMPANY | 6430 VARIEL AVENUE SUITE 106 | WOODLAND HILLS | CA | 91367 | |
| VALLEY, GLEN DALE | ADDRESS ON FILE | | | | |
| VALTORC INTERNATIONAL | 3105 CARTER CIRCLE | KENNESAW | GA | 30144 | |
| VALTORC INTERNATIONAL | P.O. BOX 1928 | KENNESAW | GA | 30156 | |
| VAN METRE ELECTRIC | 20915 MEWLO AVE | TORRANCE | CA | 90502 | |
| VAN SANT ENTERPRISES, INC | 80 TRUMAN ROAD | PELLA | IA | 50219 | |
| VANDER PUTTEN, KEITH R | ADDRESS ON FILE | | | | |
| VANDERVEER INDUSTRIAL PLASTICS LLC | 515 S MELROSE STREET | PLACENTIA | CA | 92870 | |
| VANTAGE POINT SERVICES, LLC | 22513 MARINE VIEW DRIVE, SUITE 200 | DES MOINES | WA | 98198 | |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | 444 W. LAKE STREET, RIVER POINT, 17TH FLOOR | CHICAGO | IL | 60606 | |
| VARELA, OTTO M. | ADDRESS ON FILE | | | | |
| VARGAS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| VARONIS SYSTEMS, INC. | 1250 BROADWAY 29TH FLOOR | NEW YORK | NY | 10001 | |
| VASQUEZ, JOSE | ADDRESS ON FILE | | | | |
| VASQUEZ, JOSE | ADDRESS ON FILE | | | | |
| VASQUEZ, MANNY | ADDRESS ON FILE | | | | |
| VASQUEZ, MANUEL | ADDRESS ON FILE | | | | |
| VASQUEZ, MARCO E. | ADDRESS ON FILE | | | | |
| VASQUEZ, ROBERTO JOSE | ADDRESS ON FILE | | | | |
| VAUGHN, SAMUEL | ADDRESS ON FILE | | | | |
| VAZQUEZ CABRERA, EDGAR E | ADDRESS ON FILE | | | | |
| VEGA AMERICAS, INC | 4170 ROSSLYN DRIVE | CINCINNATI | OH | 45209 | |
| VEGA, JESUS | ADDRESS ON FILE | | | | |
| VEGA, KEVIN ALEXANDER | ADDRESS ON FILE | | | | |
| VEGA, MANUEL FEREGRINO | ADDRESS ON FILE | | | | |
| VEHICLE REGISTRATION COLLECTIONS | FRANCHISE TAX BOARD, PO BOX 419001 | RANCHO CORDOVA | CA | 95741-9001 | |
| VELASQUEZ, AURORA | ADDRESS ON FILE | | | | |
| VELASQUEZ, RAUL ARMANDO | ADDRESS ON FILE | | | | |
| VELAZQUEZ, ARTURO | ADDRESS ON FILE | | | | |
| VELEZ, HANEL | ADDRESS ON FILE | | | | |
| VELO3D, INC. | 511 DIVISION STREET | CAMPBELL | CA | 95008 | |
| VELOCITY AEROSPACE | 2840 NORTH ONTARIO STREET | BURBANK | CA | 91504 | |
| VELOS LLC | 726 SECOND STREET, SUITE 3B | ANNAPOLIS | MD | 21403 | |
| VENABLE LLP | 750 E. PRATT STREET SUITE 900 | BALTIMORE | MD | 21202 | |
| VENEGAS, HUGO MOISES | ADDRESS ON FILE | | | | |
| VENKEL LTD | 5900 SHEPHERD MOUNTAIN COVE | AUSTIN | TX | 78730 | |
| VENTURA ENERGY SYSTEMS LLC | 5362 BOLSA AVE, SUITE G | HUNTINGTON BEACH | CA | 92649 | |
| VENTURA, DAVID | ADDRESS ON FILE | | | | |
| VENTUREDYNE LTD D/B/A CLIMET INSTRUMENTS COMPANY | 1320 W COLTON AVE | REDLANDS | CA | 92374 | |
| VERITAS CAPITAL FUND MANAGEMENT, LLC | 9 WEST 57TH STREET, 32ND FLOOR | NEW YORK | NY | 10019 | |
| VERIZON BUSINESS | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| VERIZON BUSINESS | PO BOX 15043 | ALBANY | NY | 122125043 | |
| VERIZON WIRELESS | PO BOX 4003 | ACWORTH | GA | 30101 | |
| VERONICA FOREMAN | ADDRESS ON FILE | | | | |
| VERSABUILT, INC. | 12000 W. FRANKLIN RD | BOISE | ID | 83709 | |
| VERSARE SOLUTIONS, LLC | 3236 CALIFORNIA STREET NE | MINNEAPOLIS | MN | 55418 | |
| VERTICAL LABORATORIES LLC | 1805 FLOWER STREET | GLENDALE | CA | 91201 | |
| VERUS WORKS LLC | 4701 COUNTY ROAD 30 | FLORENCE | AL | 35634 | |
| VEST, INC | 3250 W BIG BEAVER RD SUITE 440 | TROY | MI | 48084 | |
| VI SHOTS, LLC | 2121 IROULA WAY | TRACY | CA | 95377 | |
| VIAVID BROADCASTING CORP | 700 EAST LAKE COOK ROAD | BUFFALO GROVE, LAKE | IL | 60089 | |
| VIBRO DYNAMICS LLC | 2443 BRAGA DRIVE | BROADVIEW | IL | 60155 | |
| VIECO 10 LIMITED | CRAIGMUIR CHAMBERS, P.O. BOX 71, ROAD TOWN | TORTOLA | | D8 VG1110 | BRITISH VIRGIN ISLANDS |
| VIKTOR CORRALES | ADDRESS ON FILE | | | | |
| VILLA, MARCO | ADDRESS ON FILE | | | | |
| VILLA, MARIO ALBERTO | ADDRESS ON FILE | | | | |
| VILLA, MIGUEL | ADDRESS ON FILE | | | | |
| VILLALOBOS, NICHOLAS | ADDRESS ON FILE | | | | |
| VILLEGAS ROBLEDO, LAURA VANESSA | ADDRESS ON FILE | | | | |
| VINCENTBENJAMIN GROUP LLC | 2415 E CAMELBACK RD STE 1000 | PHOENIX | AZ | 85016 | |
| VINSON & ELKINS LLP | PO BOX 301019 | DALLAS | TX | 75303 | |
| VIOLANTE BROTHERS INC. (DBA JERSEY MIKES SUBS) | 39916 MARBRISSA AVENUE | PALMDALE | CA | 93551 | |
| VIOLETTI, ANIELLO | ADDRESS ON FILE | | | | |
| VIPER IMAGING, LLC | 2406 VALLEYDALE ROAD | BIRMINGHAM | AL | 35244 | |
| VIPTOGO AKA JOHN TO GO, INC. | 4 CAROL AVENUE | WEST HAVERSTRAW | NY | 10993 | |
| VIRGIN ATLANTIC AIRWAYS LIMITED | THE VHQ, FLEMING WAY | CRAWLEY | | RH10 9DF | UNITED KINGDOM |
| VIRGIN CRUISES INTERMEDIATE LIMITED (T/A VIRGIN VOYAGES) | 1000 SOUTH PINE ISLAND ROAD, SUITE 600 | PLANTATION | FL | 33324 | |
| VIRGIN ENTERPRISES LIMITED | THE BATTLESHIP BUILDING, 179 HARROW ROAD | LONDON | | W2 6NB | UNITED KINGDOM |
| VIRGIN GALACTIC HOLDINGS, INC. | 166 NORTH ROADRUNNER PARKWAY | LAS CRUCES | NM | 88011 | |
| Virgin Investments Limited | Attn: President or General Counsel, Craigmuir Chambers, Road Town | Tortola | | VG 1110 | British Virgin Islands |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VIRGIN INVESTMENTS LIMITED | C/O VIRGIN MANAGEMENT USA INC, 65 BLEECKER ST, 6TH FLOOR | NEW YORK | NY | 10012 | |
| VIRGIN INVESTMENTS LIMITED | CRAIGMUIR CHAMBERS, PO BOX 71 | ROAD TOWN TORTOLA, D8 | | VG1110 | VIRGIN ISLANDS |
| VIRGIN INVESTMENTS LIMITED | LA MOTTE CHAMBERS | ST HELIER, Y9 | | X0 JE1 1BJ | JERSEY |
| VIRGIN MANAGEMENT LIMITED | THE BATTLESHIP BUILDING, 179 HARROW ROAD | LONDON | AL | W2 6NB | UNITED KINGDOM |
| VIRGIN MANAGEMENT USA, INC. | 65 BLEECKER STREET, 6TH FLOOR | NEW YORK | NY | 10012 | |
| Virgin Management USA, Inc. | Attn: General Counsel, 65 Bleecker Street, 6th Floor | New York | NY | 10012 | |
| VIRGIN ORBIT BRASIL LIMITADA | R CONS BROTERO 528 | BARRA FUNDA | SP | | BRAZIL |
| VIRGIN ORBIT BRASIL LTDA | R CONS BROTERO 528 | BARRA FUNDA | SP | CONJ 1501 | BRAZIL |
| VIRGIN ORBIT LLC POLITICAL ACTION COMMITTEE | 1800 M ST NW, SUITE 525S | WASHINGTON | DC | 20036 | |
| VIRGIN ORBIT NATIONAL SYSTEMS, LLC | 1960 E GRAND AVENUE | EL SEGUNDO | CA | 90245 | |
| VIRGIN ORBIT UK LTD. | 66 PORCHESTER ROAD | LONDON | | W2 6ET | UNITED KINGDOM |
| VIRGIN RED LIMITED | 66 PORCHESTER RD. | LONDON | CA | W2 6ET | UNITED KINGDOM |
| Virgin.COM LIMITED | THE BATTLESHIP BUILDING, 179 HARROW ROAD | LONDON | | W2 6NB | UNITED KINGDOM |
| VIRGINIA PANEL CORPORATION | 1400 NEW HOPE ROAD | WAYNESBORO | VA | 22980 | |
| VIRTEX VISION INTERNATIONAL, INC | 785 BRIDGE STREET | WATERLOO | ON | N2V 2K1 | CANADA |
| VIRTUSAERO LLC | 11108 86TH AVENUE NORTH | MAPLE GROVE | MN | 55369 | |
| VIRTUSAERO LLC | 111108 86TH AVE. N. | MAPLE GROVE | MN | 55369 | |
| VISAGE, INC. | 180 SANSOME ST, 2ND FLOOR | SAN FRANCISCO | CA | 94104 | |
| VISHAY MEASUREMENTS GROUP, INC | PO BOX 27777 | RALEIGH | NC | 27611 | |
| VISHWANATH, RAHUL | ADDRESS ON FILE | | | | |
| VISION ENGINEERING INC. | 570 DANBURY ROAD | NEW MILFORD | CT | 06776 | |
| VISION RESEARCH, INC. | 100 DEY RD | WAYNE | NJ | 07470 | |
| VISIONEERING INC. | 2055 TAYLOR ROAD | AUBURN HILLS | MI | 48326 | |
| VISIONEERING, LLC | 2055 TAYLOR ROAD | AUBURN HILLS | MI | 48326 | |
| VISIPLEX INC. | 1287 BARCLAY BLVD | BUFFALO GROVE, COOK | IL | 60089 | |
| VISTEON CORPORATION | ONE VILLAGE CENTER DRIVE | VAN BUREN TWP | MI | 48111 | |
| VISUAL INSTRUMENTATION CORP | 1110 WEST AVENUE L-12, UNIT #2 | LANCASTER | CA | 93534 | |
| VITACARE MEDICAL ASSOCIATES | 966 S. WESTERN AVENUE, #201 | LOS ANGELES | CA | 90006 | |
| VJ TECHNOLOGIES INC | 89 CARLOUGH ROAD | BOHEMIA | NY | 11716 | |
| VLNKA, IGOR | ADDRESS ON FILE | | | | |
| VMWARE, INC. | 3401 HILLVIEW AVENUE | PALO ALTO | CA | 94304 | |
| VO, DAVID | ADDRESS ON FILE | | | | |
| VO, DAVID TUAN-HOANG | ADDRESS ON FILE | | | | |
| VOGEL ENGINEERS, INC. | 300 PASEO TESORO | WALNUT | CA | 91789 | |
| VOGEL PROPERTIES, INC. | 300 PASEO TESORO | WALNUT | CA | 91789 | |
| VOICEPATH LIMITED | 30 CHALKS ROAD | BRISTOL | | BS5 9EP | UNITED KINGDOM |
| VOLANTE GLOBAL SERVICES LTD | 30 ST. MARY AXE | LONDON | | EC3A 8BF | UNITED KINGDOM |
| VOLANTE INTERNATIONAL LTD (AESIR SPACE) | 30 ST. MARY AXE | LONDON | | EC3A 8BF | UNITED KINGDOM |
| VOLLBRECHT, JONATHAN | ADDRESS ON FILE | | | | |
| VON RICKENBACH, JOSEF | ADDRESS ON FILE | | | | |
| VORAGO TECHNOLOGIES | 1501 S. MOPAC EXPY, SUITE #350 | AUSTIN | TX | 78746 | |
| VORTEX CONSTRUCTION | 320 BUTTE STREET | BAKERSFIELD | CA | 93305 | |
| VORTEX INDUSTRIES, INC. | 20 ODYSSEY | IRVINE | CA | 92618 | |
| VOSS INDUSTRIES, INC | 1000 W. BAGLEY | BEREA | OH | 44017 | |
| VOSSLER CO. | 4917 LANKERSHIM BL. | NORTH HOLLYWOOD | CA | 91601 | |
| VOSSLER CO. | 704 SW 10TH STREET | BLUE SPRINGS | MO | 64015 | |
| VOTAW PRECISION TECHNOLOGIES, INC. | 13153 LAKELAND ROAD | SANTA FE SPRINGS | CA | 90670 | |
| VPT, INC. | 1971 KRAFT DRIVE, SUITE 1000 | BLACKSBURG | VA | 24060 | |
| VT SA AEROSPACE | 9800 JOHN SAUNDERS ROAD | SAN ANTONIO | TX | 78216 | |
| VU, KENNY H | ADDRESS ON FILE | | | | |
| VU, KENT K | ADDRESS ON FILE | | | | |
| VU, NAM | ADDRESS ON FILE | | | | |
| VULCAN SPRING & MFG. CO. | 501 SCHOOLHOUSE ROAD | TELFORD | PA | 18969 | |
| W&K CONATINER, INC. | 230 ELDRIDGE AVE. | MILL VALLEY | CA | 94941 | |
| W. ELKMAN ENGINEERING, INC. | 3400 LAUREL AVE. | MANHATTAN BEACH | CA | 90266 | |
| W.F. LAKE CORP | 65 PARK ROAD | GLENS FALLS | NY | 12804 | |
| W5 TEST SOLUTIONS, INC. | 4001 INGLEWOOD AVE, BLDG 101 #339 | REDONDO BEACH | CA | 90278 | |
| WACHS, E.H. | ADDRESS ON FILE | | | | |
| WACO FILTERS CORPORATION | 2546 GENERAL ARMISTED AVE. | NORRISTOWN | PA | 19403 | |
| WAGNER CORPORATION | 1 AIRPORT DRIVE, 1511 TOOWOOMBA CECIL PLAINS ROAD | WELLCAMP | | 4350 | AUSTRALIA |
| WAHABZADA, FARID | ADDRESS ON FILE | | | | |
| WALDO JOSUE PEREZ REGALADO | 4022 E CONANT | LONG BEACH | CA | 90808 | |
| WALKER BROTHER MACHINERY MOVERS | 3839 E. CORONADO STREET | ANAHEIM | CA | 92807 | |
| WALKER, DARRON REZELL | ADDRESS ON FILE | | | | |
| WALKER, MICHAEL ELVIN | ADDRESS ON FILE | | | | |
| WALL, KATHRYN ELIZABETH | ADDRESS ON FILE | | | | |
| WALLACE & SMITH CONTRACTORS | 3325 LANDCO DRIVE | BAKERSFIELD | CA | 93308 | |
| WALTER G LEGGE COMPANY, INC | 444 CENTRAL AVENUE | PEEKSKILL | NY | 10566 | |
| WALTERS WHOLESALE ELECTRIC CO | 200 N BERRY ST | BREA | CA | 92821 | |
| WALTON, BRANDT DESMOND | ADDRESS ON FILE | | | | |
| WANG, LINGHE | ADDRESS ON FILE | | | | |
| WANG, TOM | ADDRESS ON FILE | | | | |
| WANSHIP ENTERPRISES LLC | 455 W 1100 N | NORTH SALT LAKE | UT | 84054 | |
| WARD, BRENT MAXWELL | ADDRESS ON FILE | | | | |
| WARD, MAX | ADDRESS ON FILE | | | | |
| WARD/DAVIS ASSOCIATES, INC | 2623 MANHATTAN BEACH BLVD. | REDONDO BEACH | CA | 90278 | |
| WARMELIN PRECISION PRODUCTS | 12705 DAPHNE AVE | HAWTHORNE | CA | 90250-3311 | |
| WARNER, CAREY ANDREW | ADDRESS ON FILE | | | | |
| WARP 4D PLM, INC. | 3751 W. 136TH AVE, SUITE V2 | BROOMFIELD | CO | 80023 | |
| WARREN, ROBERT SCOTT | ADDRESS ON FILE | | | | |
| WARRENT WILLIAMS | ADDRESS ON FILE | | | | |
| WASHINGTON SPACE BUSINESS ROUNDTABLE | 515 2ND STREET, NE | WASHINGTON | DC | 20002 | |
| WASTE MANAGEMENT | PO BOX 541065 | LOS ANGELES | CA | 90054 | |
| WATER TOWER RESEARCH, LLC | 200 2ND AVE SOUTH, SUITE 718 | ST PETERSBURG | FL | 33701 | |
| WATERS, JACOB COY | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| WATLOW ELECTRIC MANUFACTURING COMPANY | 12001 LACKLAND ROAD | ST. LOUIS | MO | 63146 | |
| WATSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WATSON, PERRY | ADDRESS ON FILE | | | | |
| WATT, INC. DBA NORTHSTAR | 8605 SANTA MONICA BLVD | HOLLYWOOD | CA | 90069 | |
| WATTS, PAUL DAVIS | ADDRESS ON FILE | | | | |
| WAVE SIX, LLC | 11975 EL CAMINO REAL, 102 | SAN DIEGO | CA | 92130 | |
| WAX, ALAN | ADDRESS ON FILE | | | | |
| WAX, ALAN BRADLEY | ADDRESS ON FILE | | | | |
| WB PARTS, INC. | 2300 COMMERCE PARK DRIVE, UNIT 16 | PALM BAY | FL | 32905 | |
| WB PROMOS, LLC. | 510 S GRAND AVE SUITE 302 | GLENDORA | CA | 91741 | |
| WEATHER-PROJECTS | 1340 E 6TH ST, STE 512 | LOS ANGELES | CA | 90021 | |
| WEAVER, ROBERT LEE | ADDRESS ON FILE | | | | |
| WEB INDUSTRIES | 410 HORIZON DRIVE | SUWANEE | GA | 90024 | |
| WEB INDUSTRIES INC | 377 SIMARANO DRIVE | MARLBORO | MA | 01752 | |
| WEB INDUSTRIES INC | ATTN: MARK PIHL, 700 NICKERSON ROAD, SUITE 250 | MARLBOROUGH | MA | 01752 | |
| WEBB MACHINERY CORP. DBA WEBB MACHINERY | 17925 COLLIER AVE | LAKE ELSINORE | CA | 92530 | |
| WEBB, MARK | ADDRESS ON FILE | | | | |
| WEBER, BRYAN K. | ADDRESS ON FILE | | | | |
| WEDDLE, MATTHEW | ADDRESS ON FILE | | | | |
| WEDDLE, MATTHEW | ADDRESS ON FILE | | | | |
| WEHNER, MATTHEW | ADDRESS ON FILE | | | | |
| WEI, WEI | ADDRESS ON FILE | | | | |
| WEINER, STEPHEN | ADDRESS ON FILE | | | | |
| WEINTRAUB TOBIN | 10250 CONSTELLATION BLVD, STE 2900 | LOS ANGELES | CA | 90067 | |
| WEISS, HERLANN ROY | ADDRESS ON FILE | | | | |
| WELCH, ELIZABETH | ADDRESS ON FILE | | | | |
| WELDALOY PRODUCTS COMPANY | 24011 HOOVER ROAD | WARREN | MI | 48089 | |
| WELDING OUTLETS, INC. | 1341 HILL ROAD | HOUSTON | TX | 77039 | |
| WELDMAC MFG. CO. | 1533 NORTH JOHNSON AVE. | EL CAJON | CA | 92020 | |
| WELDSHIP INDUSTRIES | 225 W. SECOND STREET | BETHLEHEM | PA | 18015 | |
| WELLNITZ, ERICA | ADDRESS ON FILE | | | | |
| WELLS INDEX | 701 W. CLAY AVE. | MUSKEGON | MI | 49440 | |
| WELLS, JONATHAN | ADDRESS ON FILE | | | | |
| WELLS-JEKABSONS ENGINEERING, LLC | 8401 N ATLANTIC AVE | CAPE CANAVERAL | FL | 32920 | |
| WENZLAU ENGINEERING, INC. | 2950 EAST HARCOURT STREET | RANCHO DOMINGUEZ | CA | 90221 | |
| WENZLER, NICOLE | ADDRESS ON FILE | | | | |
| WERLATONE INC. | 17 JON BARRETT RD | PATTERSON | NY | 12563 | |
| WERNER AERO SERVICES, LLC | 19 INDUSTRIAL AVE. | MAHWAH | NJ | 07430 | |
| WERNIMONT, ERIC | ADDRESS ON FILE | | | | |
| WES HARDMETAL ENGINEERING | TRELEIGH INDUSTRIAL ESTATE | REDRUTH | | TR16 4AX | UNITED KINGDOM |
| WESCO AIRCRAFT ELECTRONIC PRODUCTS GROUP | 3851 N. WEBB RD | WICHITA | KS | 67226 | |
| WESCO INTERNATIONAL, INC | 2301 EAST TRUMAN RD | KANSAS CITY | MO | 64127 | |
| WESLEY SULLIVAN | ADDRESS ON FILE | | | | |
| WEST ELECTRONIC SOLUTIONS | 333 S. ANITA DRIVE #760 | ORANGE | CA | 92868 | |
| WEST PUBLISHING CORPORATION D/B/A SERENGETI LAW, A THOMSON REUTERS BUSINESS | 610 OPPERMAN DRIVE, P.O. BOX 64833 | ST. PAUL | MN | 55164-1803 | |
| WEST, EBER EUGENE | ADDRESS ON FILE | | | | |
| WESTAIR GASES AND EQUIPMENT, INC | 2506 MARKET STREET | SAN DIEGO | CA | 92102 | |
| WESTERFER, NICHOLAS | ADDRESS ON FILE | | | | |
| WESTERN AMERICAN SPECIALTIES INC | 4731 W JEFFERSON BLVD | LOS ANGELES | CA | 90016 | |
| WESTERN FILTRATION TECHNOLOGIES | 1819 DANA STREET, UNIT D | GLENDALE | CA | 91201 | |
| WESTERN FIRST AID & SAFETY, LLC | 115 NORTH FIRST ST. | BURBANK | CA | 91502 | |
| WESTERN HOSE & RUBBER SUPPLY, A WESTFLEX, INC. COMPANY | 12600 CHADRON AVE | HAWTHORNE | CA | 90250 | |
| WESTERN INTEGRATED TECHNOLOGIES, INC. | 7651 S 190TH ST | KENT | WA | 98032 | |
| WESTERN OILFIELDS SUPPLY COMPANY DBA RAIN FOR RENT | 3404 STATE ROAD | BAKERSFIELD | CA | 93308 | |
| WESTERN STATES SALES INC. (DBA CLEANROOM WORLD) | 6950 S TUCSON WAY UNIT F | CENTENNIAL | CO | 80112 | |
| WESTERN TOOL & SUPPLY | PO BOX 2420 | LIVERMORE | CA | 94551 | |
| WESTFIELD SPECIALTY INSURANCE COMPANY | ONE PARK CIRCLE | WESTFIELD CENTER | OH | 44251 | |
| WESTFIELD TRANSPORT LTD. | KERLEY PADDOCK, CHACEWATER | TRURO, CORNWALL | | TR4 8JY | UNITED KINGDOM |
| WESTMORELAND MECHANICAL TESTING & RESEARCH, INC. | 221 WESTMORELAND DRIVE | YOUNGSTOWN | PA | 15696 | |
| WESTON AVIATION SUPPORT LIMITED | GLOUCESTERSHIRE AIRPORT, | CHELTENHAM | | GL51 6SP | UNITED KINGDOM |
| WESTPORT CORPORATION | 510 MONTAUK HIGHWAY | WEST ISLIP | NY | 11795 | |
| WESTSIDE BUILDING LANCASTER, LLC | 1050 W AVE L-12 | LANCASTER | CA | 93534 | |
| WESTWAYS FILLING STATION | TREGASWITH | CORNWALL | | TR8 4JQ | UNITED KINGDOM |
| WETZEL, TODD A | ADDRESS ON FILE | | | | |
| WFL MILLTURN TECHNOLOGIES, INC. | 48152 WEST RD. | WIXOM | MI | 48393 | |
| WHA INTERNATIONAL, INC. | 5605 DONA ANA ROAD | LAS CRUCES | NM | 88007 | |
| WHALEN, HOLLY | ADDRESS ON FILE | | | | |
| WHEELER & CO. LLC DBA PRECISION EXPEDITED | 32422 ALIPAZ ST. SUITE A2 | SAN JUAN CAPISTRANO | CA | 92675 | |
| WHELAN, DAVID | ADDRESS ON FILE | | | | |
| WHITES, GERALD W. | ADDRESS ON FILE | | | | |
| WHITESIDES, GEORGE | ADDRESS ON FILE | | | | |
| WHITESIDES, LORETTA | ADDRESS ON FILE | | | | |
| WHITESIDES, LORETTA | ADDRESS ON FILE | | | | |
| WHITMOR WIRENETICS LLC | 27737 AVENUE HOPKINS | VALENCIA | CA | 91355 | |
| WHITNEY, RICHARD DESMOND | ADDRESS ON FILE | | | | |
| WHITTINGHILL AEROSPACE LLC | 265 DURLEY AVE, STE 208 | CAMARILLO | CA | 93010 | |
| WHOLESALE SOLAR, INC. | 412 N. MT. SHASTA BLVD | MT. SHASTA | CA | 96067 | |
| WIERMAN, MATTHEW KENNETH | ADDRESS ON FILE | | | | |
| WILBERT, DWAYNE | ADDRESS ON FILE | | | | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WILCOX, DAVID GRANT | ADDRESS ON FILE | | | | |
| WILCOX, KATHLEEN | ADDRESS ON FILE | | | | |
| WILDANET LTD | WESTBOURNE HOUSE | LISKEARD | | PL14 6BT | UNITED KINGDOM |
| WILDFACTORY | 4656 ADOHR LANE | CAMARILLO | CA | 93012 | |
| WILEY REIN LLP (AKA SIGNAL GROUP CONSULTING, LLC) | 1776 K STREET, NW | WASHINGTON | DC | 20006 | |
| WILKINS, MARK FORBES | ADDRESS ON FILE | | | | |
| WILLIAMS SCOTSMAN, INC | 901 SOUTH BOND STREET, SUITE 600 | BALTIMORE | MD | 21231 | |
| WILLIAMS SHIPPING LIMITED (DBA WILLBOX TOUGH STORAGE) | MANOR HOUSE AVENUE | SOUTHAMPTON | | SO15 0LF | UNITED KINGDOM |
| WILLIAMS, ALEXANDER | ADDRESS ON FILE | | | | |
| WILLIAMS, WARRENT | ADDRESS ON FILE | | | | |
| WILLICK ENGINEERING COMPANY, INC. | 12516 LAKELAND RD | SANTA FE SPRINGS | CA | 90670 | |
| WILLIS LIMITED | 51 LIME STREET | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| WILLIS OF NEW YORK, INC | P.O. BOX. 4557 | NEW YORK | NY | 10249-4557 | |
| WILLIS TOWERS WATSON INSURANCE SERVICES WEST, INC. | 801 S. FIGUEROA STREET, STE# 800 | LOS ANGELES | CA | 90017 | |
| WILLIS, ALEXIS | ADDRESS ON FILE | | | | |
| WILSON COMPANY | 16301 ADDISON ROAD | ADDISON | TX | 75001 | |
| WILSON, SHERI A | ADDRESS ON FILE | | | | |
| WINDELINCKX, STEPHANIE | ADDRESS ON FILE | | | | |
| WINDHORSE ADVISORS LLC | 64 INDIGO WAY | CASTLE ROCK | CO | 80108 | |
| WING, ELIYA | ADDRESS ON FILE | | | | |
| WING, ELIYA | ADDRESS ON FILE | | | | |
| WINKELMANN FLOWFORM TECHNOLOGY, LP. | 229 TEAGUE COURT | AUBIRN | AL | 36832 | |
| WINSOFT INC. | 1932 E. DEERE AVE, SUITE 110 | SANTA ANA | CA | 92705 | |
| WINSUPPLY OF SILICON VALLEY CO. | 2900 MEAD AVENUE | SANTA CLARA | CA | 95051-0805 | |
| WINTEK INDUSTRIAL SYSTEMS, INC. | 7 MIDDLEBUR BLVD, SUITE 2 | RANDOLPH | NJ | 07869 | |
| WINTER TECHNOLOGIES LLC | 1464 HOELZER COURT | PACIFIC | MO | 63069 | |
| WIRE CUT COMPANY INC | 6750 CABALLERO BLVD. | BUENA PARK | CA | 90620 | |
| WIRE RITE INC | 1720 W. AVENUE L4 | LANCASTER | CA | 93534 | |
| WIRECARE | PO BOX 11 | LAFAYETTE | NJ | 07848 | |
| WIREMASTERS, INC | P.O. BOX 1000, DEPT #207 | MEMPHIS | TN | 38148-0207 | |
| WIREMASTERS, INC. | 1788 NORTHPOINTE ROAD | COLUMBIA | TN | 38401 | |
| WISE CONSULTING ASSOCIATES, INC. | 54 SCOTT ADAM RD., STE 206 | HUNT VALLEY | MD | 21030 | |
| WITHIEL COMMERCIALS LTD. | WITHIEL TURN, ROCHE | ST.AUSTELL | | PL26BLH | UNITED KINGDOM |
| WITZENMANN GMBH | ÖSTLICHE KARL-FRIEDRICH-STR. 134 | PFORZHEIM | | 75175 | GERMANY |
| WOERNER, DAVID | ADDRESS ON FILE | | | | |
| WOJSKOWA AKADEMIA TECHNICZNA IM. JAROSŁAWA DĄBROWSKIEGO | S. KALISKIEGO 2, 00 -908 WARSZAWA, REGON NUMBER 012122900 | WARSAW | | | POLAND |
| WOLFF, PAYTON | ADDRESS ON FILE | | | | |
| WOLPE, ALEXANDER M | ADDRESS ON FILE | | | | |
| WOMEN IN AEROSPACE | 204 E STREET, N.E. | WASHINGTON | DC | 20002 | |
| WONG, ALFRED | ADDRESS ON FILE | | | | |
| WONG, ANDREW | ADDRESS ON FILE | | | | |
| WONG, THOMAS | ADDRESS ON FILE | | | | |
| WOODARD, ALAN MAX | ADDRESS ON FILE | | | | |
| WOODWARD HRT | 1081 WOODWARD WAY | FORT COLLINS | CO | 80524 | |
| WOOLLEY, RYAN | ADDRESS ON FILE | | | | |
| WOOLLEY, WILLIAM | ADDRESS ON FILE | | | | |
| WORKIVA INC. | 2900 UNIVERSITY BLVD. | AMES | IA | 50010 | |
| WORKIVA INTERNATIONAL LLC | 2900 UNIVERSITY BLVD | AMES | IA | 50010 | |
| WORLD FASTENERS, INC. | 314 HANOVER PIKE | HAMPSTEAD | MD | 21074 | |
| WORLD FUEL SERVICES CORP | 9800 NW 41ST STREET, SUITE 400 | MIAMI | FL | 33178 | |
| WORM, LLC | 1624 NE TILLAMOOK STREET #8 | PORTLAND | OR | 97212 | |
| WORTHINGTON FORD INC | 2950 N BELLFLOWER BLVD | LONG BEACH | CA | 90815 | |
| WOSTENBERG, ERIC D | ADDRESS ON FILE | | | | |
| WOWZA MEDIA SYSTEMS, LLC. | 523 PARK POINT DRIVE, STE 300 | GOLDEN | CO | 80401 | |
| WPENGINE, LLC | 504 LAVACA ST, SUITE 1000 | AUSTIN | TX | 78701 | |
| WRIGHT, AARON | ADDRESS ON FILE | | | | |
| WTW TRACKING ANTENNAS LLC | 4903 MORENA BLVD, SUITE 1216 | SAN DIEGO | CA | 92117 | |
| WULLAERT, MELANIE | ADDRESS ON FILE | | | | |
| WYNDEN STARK, LLC (DBA GQR GLOBAL MARKETS) | 1038 PRINCETON DRIVE, SUITE B | MARINA DEL REY | CA | 10017 | |
| WYOMING TEST FIXTURES, INC | 2960 E. MILLCREEK ROAD | SALT LAKE CITY | UT | 84109 | |
| WYROZYNSKI, PAUL | ADDRESS ON FILE | | | | |
| XERO SOLAR, LLC | 358 CORAL CIRCLE | EL SEGUNDO | CA | 90245 | |
| XJRK MANAGEMENT | PO BOX 396 | SUBIACO | | 6904 | AUSTRALIA |
| XL CATLIN SERVICES SE | 61 RUE MSTISLAV ROSTROPOVITCH | PARIS | | 75017 | FRANCE |
| XL SPECIALTY INSURANCE COMPANY | BROOKFIELD PLACE 200 LIBERTY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| XOMETRY, INC | 7951 CESSNA AVENUE | GAITHERSBURG | MD | 20879 | |
| XP4D, LLC | 3101 NASA PARKWAY, SUITE L | SEABROOK | TX | 77586 | |
| XP4D, LLC | 3931 SOUTHSAND DR | PEARLAND | TX | 77584 | |
| XPLORE INC. | 6742 185TH AVE NE | REDMOND | WA | 98052 | |
| XTENTI, LLC | DOMINION PLAZA, 17304 PRESTON ROAD, SUITE 800 | DALLAS | TX | 75252 | |
| Y&Y MEDICAL INC. (DBA VITACARE MEDICAL ASSOCIATES) | 966 S. WESTERN AVE., STE 201 | LOS ANGELES | CA | 90006 | |
| YA GLOBAL II SPV, LLC | 1012 SPRINGFIELD AVE | MOUNTAINSIDE | NJ | 07092 | |
| YA II PN, LTD | ATTN: MARK ANGELO, C/O YORKVILLE ADVISORS GLOBAL, LLC, 1012 SPRINGFIELD AVENUE | MOUNTAINSIDE | NJ | 07092 | |
| YALE/CHASE EQUIPMENT AND SERVICES, LLC | 2615 PELLISSIER PLACE | WHITTIER | CA | 90601 | |
| YAMA SEIKI USA INC | 5788 SCHAEFER AVE | CHINO | CA | 91710 | |
| YAMAGATA, DAVID FUMIAKI | ADDRESS ON FILE | | | | |
| YAMAMI, JOSHUA | ADDRESS ON FILE | | | | |
| YAMASHITA, RYAN | ADDRESS ON FILE | | | | |
| YAN, JANE | ADDRESS ON FILE | | | | |
| YANEZ, JOSE LUIS | ADDRESS ON FILE | | | | |
| YANKA INDUSTRIES, INC. DBA MASTERCLASS | 660 4TH STREET, #443 | SAN FRANCISCO | CA | 94107 | |

Virgin Orbit Holdings, Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| YAO, BENJAMIN | ADDRESS ON FILE | | | | |
| YATES, AUBREY | ADDRESS ON FILE | | | | |
| YATES, AUBREY MICHAEL | ADDRESS ON FILE | | | | |
| YAZDANI, NEGIN | ADDRESS ON FILE | | | | |
| YEE, STEVEN | ADDRESS ON FILE | | | | |
| YEN, HSIN-YI | ADDRESS ON FILE | | | | |
| YEUNG, ERNEST | ADDRESS ON FILE | | | | |
| YEUNG, ERNEST CHI-HONG | ADDRESS ON FILE | | | | |
| YOKOGAWA FLUID IMAGING TECHNOLOGIES, INC. | 200 ENTERPRISE DRIVE | SCARBOROUGH | ME | 04074 | |
| YOKOO, TYLER | ADDRESS ON FILE | | | | |
| YOON, JASON | ADDRESS ON FILE | | | | |
| YORK SPACE SYSTEMS LLC | 1449 7TH STREET SUITE 425 | DENVER | CO | 80204 | |
| YORKE ENGINEERING, LLC | 31726 RANCHO VIEJO ROAD, SUITE 218 | SAN JUAN CAPISTRANO | CA | 92675 | |
| YORKVILLE ADVISORS GLOBAL, LP | 1012 SPRINGFIELD AVENUE | MOUNTAINSIDE | NJ | 07092 | |
| YOUNG, KANDACE | ADDRESS ON FILE | | | | |
| YOUNG, MIKE | ADDRESS ON FILE | | | | |
| YRC FREIGHT | P.O. BOX 7914 | OVERLAND PARK | KS | 66207-0914 | |
| YU CHEN, ANICIA | ADDRESS ON FILE | | | | |
| YURI'S NIGHT | 1523 PARTRIDGE COURT | SANTA ROSA | CA | 95403 | |
| YURI'S NIGHT | 340 S LEMON AVE, SUITE 6104 | WALNUT | CA | 91789 | |
| YURUS, DANIEL | ADDRESS ON FILE | | | | |
| ZACHARY FOREST KERTESZ | 50 HASKELL RD | WESTPORT ISLAND | ME | 04578 | |
| ZACHARY KERTESZ (FREELANCE) | ADDRESS ON FILE | | | | |
| ZAGORSKI, KEVIN | ADDRESS ON FILE | | | | |
| ZAGORSKI, KEVIN D | ADDRESS ON FILE | | | | |
| ZAHNTER, RONALD DEE | ADDRESS ON FILE | | | | |
| ZARBO, NICHOLAS | ADDRESS ON FILE | | | | |
| ZAREMBA, JUSTIN | ADDRESS ON FILE | | | | |
| ZAVALA, EMMANUEL | ADDRESS ON FILE | | | | |
| ZAYO GROUP HOLDINGS INC. (DBA ZAYO GROUP, LLC) | 1821 30TH STREET UNIT A | BOULDER | CO | 80301 | |
| ZEIGHAMI, FARRID | ADDRESS ON FILE | | | | |
| ZEITFRACHT GMBH & CO. KGAA | BOCKENHEIMER LANDSTRAßE 13 | FRANKFURT A.M. | | 60325 | GERMANY |
| ZEMARC CORPORATION | 6431 FLOTILLA STREET | LOS ANGELES | CA | 90040 | |
| ZENBOOTH, INC. | 650 UNIVERSITY AVE #10 | BERKELEY | CA | 94710 | |
| ZENSTOP | 5650 WINDSOR WAY, APT 201 | CULVER CITY | CA | 90230 | |
| ZENT, ZANE | ADDRESS ON FILE | | | | |
| ZENTEC GROUP | 26190 ENTERPRISE WAY, BLDG 200 | LAKE FOREST | CA | 92630 | |
| ZEPEDA, JOSE | ADDRESS ON FILE | | | | |
| ZEPEDA, JOSE MATTHEW | ADDRESS ON FILE | | | | |
| ZERO GRAVITY CONSULTING | 345 S CANON DR | BEVERLY HILLS | CA | 90212 | |
| ZERO POINT FRONTIERS | HUNTSVILLE, PO BOX 2735 | HUNTSVILLE | AL | 35804 | |
| ZHANG, CHERRY | ADDRESS ON FILE | | | | |
| ZHANG, STEPHEN | ADDRESS ON FILE | | | | |
| ZHANG, XIYUE | ADDRESS ON FILE | | | | |
| ZHENG, BILL | ADDRESS ON FILE | | | | |
| ZHENG, BILL | ADDRESS ON FILE | | | | |
| ZHENG, JING | ADDRESS ON FILE | | | | |
| ZHENG, MINGXI | ADDRESS ON FILE | | | | |
| ZIA PROMOTIONAL PRODUCTS | 1065 SOUTH MAIN STREET, BUILDING D, SUITE D | LAS CRUCES | NM | 88005 | |
| ZIBRA CORPORATION | 640 AMERICAN LEGION HWY | WESTPORT | MA | 02790 | |
| ZICCARDI, ANGELA | ADDRESS ON FILE | | | | |
| ZINS, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| ZODIAC DATA SYSTEMS, INC | 3005 BUSINESS PARK DR | NORCROSS | GA | 30071 | |
| ZOHO CORPORATION USA | 4141 HACIENDA DRIVE | PLEASANTON | CA | 94588 | |
| ZOHO CORPORATION USA | PO BOX 894926 | LOS ANGELES | CA | | |
| ZONA TECHNOLOGY, INC. | 9489 E. IRONWOOD SQUARE DR. | SCOTTSDALE | AZ | 85258-4578 | |
| ZONES, INC | 1102 15TH STREET SW, SUITE 102 | AUBURN | WA | 98001-6509 | |
| ZOOK ENTERPRISES LLC | 16809 PARK CIRCLE DR | CHAGRIN FALLS | OH | 44022 | |
| ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BLVD., 6TH FLOOR | SAN JOSE | CA | 95113 | |
| ZORO TOOLS, INC | P.O. BOX 481193 | NILES | IL | 60714-6193 | |
| ZORO TOOLS, INC | PO BOX 5233 | JANESVILLE | WI | 53547-5233 | |
| Z'S FIT KITCHEN | 28238 TANGERINE LN | SANTA CLARITA | CA | 91350 | |
| ZUBIETA, EDUARDO | ADDRESS ON FILE | | | | |
| ZUBIETA, EDUARDO CRIS | ADDRESS ON FILE | | | | |
| ZUBIK, KITT ALAN | ADDRESS ON FILE | | | | |
| ZUKEN USA INC. | 238 LITTLETON ROAD, SUITE 100 | WESTFORD | MA | 01886 | |
| ZURFLUH, KEVIN DAVID | ADDRESS ON FILE | | | | |
| ZURICH | 1299 ZURICH WAY, 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | |
| ZURICH | 2375 E. CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016 | |
| ZURICH | 4 WORLD TRADE CENTER, 4 WORLD TRADE CENTER, 150 GREENWICH ST, 53RD FLOOR | NEW YORK | NY | 10007 | |
| ZURICH | AON RISK INSURANCE SERVICES WEST INC, PO BOX 1964C | IRVING | CA | 92623 | |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | |
| ZWEIGE, MATTHEW | ADDRESS ON FILE | | | | |